Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 101 SECOND STREET, INC 101 SECOND STREET SUITE 1225 SAN FRANCISCO, CA 94105 | 89450 | 12/4/2023 | FTX Trading Ltd. | | | | | $176,340.48 | $176,340.48 |
| 101 Second Street, Inc. St. James Law, P.C. c/o Michael St. James 22 Battery Street, Ste. 810 San Francisco, CA 94111 | 3726 | 6/29/2023 | West Realm Shires Services Inc. | $1,694,873.26 | | | | | $1,694,873.26 |
| 1100 15th St NW Tenant LLC Attn: Matt Ballard, Esq. Legal Department, WeWork 12 E 49th Street, 3rd Floor New York, NY 10017 | 2884 | 6/15/2023 | West Realm Shires Inc. | $20,520.00 | | | | | $20,520.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 2357 | 6/20/2023 | FTX Trading Ltd. | $328,665.50 | | | | | $328,665.50 |
| 117 Partners LLC as Transferee of Name on File Address on File | 5032 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 11542 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 18510 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 21258 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 28624 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 28703 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 31602 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 32342 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 32996 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 33734 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 34491 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 117 Partners LLC as Transferee of Name on File Address on File | 35314 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 45453 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 47790 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 49031 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 51676 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 51753 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 52473 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 52814 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 52821 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 52826 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 53148 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 53161 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 53940 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 54202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 55351 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 56543 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 60329 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 117 Partners LLC as Transferee of Name on File Address on File | 67693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 69101 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 69303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 75140 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 75822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 77889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 84276 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LLC as Transferee of Name on File Address on File | 85896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 6367 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 7545 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 8321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 13689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 26375 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 49376 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners LTD as Transferee of Name on File Address on File | 49966 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 57619 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 117 Partners Ltd as Transferee of Name on File Address on File | 69600 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1450 Brickell, LLC<br>Berger Singerman LLP<br>Attn: Paul S. Singerman<br>201 East Las Olas Bouldvard, Suite 1500<br>Fort Lauderdale, FL 33301 | 99903 | 1/9/2023 | West Realm Shires Inc. | $525,000.00 | | | | $98,456.00 | $623,456.00 |
| 1525 11th Ave Tenant LLC<br>Attn: Matt Ballard, Esq.<br>Legal Department, WeWork<br>12 E 49th Street, 3rd Floor<br>New York, NY 10017 | 2888 | 6/15/2023 | West Realm Shires Inc. | $27,760.00 | | | | | $27,760.00 |
| 16 POINTS LLC<br>10101 COND ROYAL PALM<br>VEGA ALTA, PR 00692 | 4289 | 6/28/2023 | LedgerPrime LLC | $2,500.00 | | | | | $2,500.00 |
| 1700 Lincoln Street Tenant LLC<br>Attn: Matt Ballard, Esq.<br>Legal Department, WeWork<br>12 E 49th Street, 3rd Floor<br>New York, NY 10017 | 2885 | 6/15/2023 | West Realm Shires Inc. | $16,268.00 | | | | | $16,268.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 120 | 12/12/2022 | FTX Trading Ltd. | $399,335.99 | | | | | $399,335.99 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 2742 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 6094 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 23940 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 57115 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 59973 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 507 Investment Fund LLC as Transferee of Name on File<br>Address on File | 73579 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 508 Claims LLC as Transferee of Name on File<br>Address on File | 24358 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| 508 Claims, LLC as Transferee of Name on File<br>Address on File | 92152 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6529 Capital GP LLC<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington , DE 19801 | 5056 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 Capital GP LLC<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5059 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 NFT Fund AI, LP-A1<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5058 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 NFT Fund GP LLC Q-2<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5044 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 NFT Fund QP, LP-A1<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington , DE 19801 | 5060 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| 6529 NFT Fund QP, LP-A2<br>c/o Ballard Spahr LLP<br>Attn: Matthew G. Summers<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 5048 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| 6th Man Ventures LLC<br>179 Ludlow<br>#4<br>New York, NY 10002 | 4120 | 6/27/2023 | FTX Ventures Ltd. | $300,000.00 | | | | | $300,000.00 |
| 8 Golden Fish Investments Ltd as Transferee of<br>Name on File<br>Address on File | 19525 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| AAX Limited<br>C/o Quantuma (Cayman) Ltd<br>10 Market Street<br>#1174 Camana Bay<br>Grand Cayman, Cayman Islands KY1-9006<br>Cayman Islands | 94056 | 4/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| ABG-Shaq, LLC<br>Bridgette Fitzpatrick<br>Attn: Legal Department<br>1411 Broadway<br>New York, NY 10018 | 3670 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABG-Shaq, LLC<br>Legal Department<br>Bridgette Fitzpatrick<br>1411 Broadway<br>New York, NY 10018 | 4975 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| A-BUT-24-Fund, a series of Abstract Ventures<br>Special Opportunities, LLC<br>c/o Belltower Fund Group, LTD<br>PO Box 3217<br>Seattle , WA 98114 | 4377 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Adebayo, Juwon Samuel<br>Address on File | 4093 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| AdEx Network OÜ<br>Narva mnt 5, Kesklinna<br>Tallinn, Harju 10117<br>Estonia | 2503 | 6/27/2023 | Alameda Research Ltd | $306,300.00 | | | | | $306,300.00 |
| Agile Trading AG as Transferee of Name on File<br>Address on File | 87886 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Alameda County Tax Collector<br>1221 Oak Street Rm 131<br>Oakland, CA 94612 | 87135 | 10/9/2023 | Alameda Research LLC | | $0.00 | | | | $0.00 |
| Albany Resort Operator, Ltd.<br>Leah Fiorenza McNeill<br>Alston & Bird LLP<br>1201 West Peachtree Street<br>Atlanta, GA 30309 | 4883 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Aleph. im<br>Sarah Compani<br>9 ru de l' Amiral Hamelin<br>Paris 75116<br>France | 5520 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Ali Budiardjo, Nugroho, Reksodiputro<br>Address on File | 1138 | 2/28/2023 | FTX Trading Ltd. | $31,220.42 | | | | | $31,220.42 |
| Amazon Web Services, Inc.<br>c/o K&L Gates LLP<br>Attn:  Brian Peterson<br>925 Fourth Avenue Suite 2900<br>Seattle, WA 98104 | 4592 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Amazon Web Services, Inc.<br>c/o K&L Gates LLP<br>Attn:  Brian Peterson<br>925 Fourth Avenue Suite 2900<br>Seattle, WA 98104 | 4856 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern , PA 19355-0701 | 2093 | 5/24/2023 | Alameda Research LLC | $435,158.80 | | | | | $435,158.80 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Express National Bank c/o Becket and Lee LLP PO Box 3001 Malvern , PA 19355-0701 | 2096 | 5/24/2023 | West Realm Shires Services Inc. | $759,871.50 | | | | | $759,871.50 |
| APES Galago LP I 190 Elgin Avenue, George Town Grand Cayman KY1-9008 Cayman Islands | 2363 | 5/31/2023 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| APES GALAGO LP I 190 ELGIN AVENUE, GEORGE TOWN GRAND CAYMAN KY1-9008 CAYMAN ISLANDS | 2377 | 5/31/2023 | West Realm Shires Inc. | $117,836.00 | | | | | $117,836.00 |
| Apple Inc. GBS Credit Team (MS:580-AR) 5505 W Parmer Lane Austin, TX 78727 | 503 | 1/20/2023 | Blockfolio, Inc. | $191,444.63 | | | | $24,325.37 | $215,770.00 |
| Aptos Foundation 190 Elgin Avenue George Town, Grand Cayman KY1-9008 Cayman Islands | 3351 | 6/29/2023 | Alameda TR Systems S. de R. L. | $10,000,000.00 | | | | | $10,000,000.00 |
| Aptos Foundation 190 Elgin Avenue George Town, Grand Cayman KY1-9008 Cayman Islands | 4001 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arbtrust Venture LLC as Transferee of Name on File Address on File | 84056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Arceau 507 II LLC Address on File | 2049 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arceau 507 II LLC Address on File | 5652 | 7/10/2023 | FTX Trading Ltd. | $1,886.79 | | | | | $1,886.79 |
| Arceau 507 II LLC Address on File | 5653 | 7/10/2023 | FTX Trading Ltd. | $1,140,046.40 | | | | | $1,140,046.40 |
| Arceau 507 II LLC Address on File | 5718 | 7/20/2023 | FTX Trading Ltd. | $28,767.05 | | | | | $28,767.05 |
| Arceau 507 II LLC Address on File | 5767 | 8/9/2023 | FTX Trading Ltd. | $13,502.27 | | | | | $13,502.27 |
| Arceau 507 II LLC Address on File | 5770 | 8/9/2023 | FTX Trading Ltd. | $30,050.00 | | | | | $30,050.00 |
| Arceau 507 II LLC Address on File | 5777 | 8/14/2023 | FTX Trading Ltd. | $32,738.79 | | | | | $32,738.79 |
| Arceau 507 II LLC Address on File | 50943 | 9/6/2023 | FTX Trading Ltd. | $9,861.27 | | | | | $9,861.27 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arceau 507 II LLC<br>Address on File | 50945 | 9/6/2023 | FTX Trading Ltd. | $138,489.15 | | | | | $138,489.15 |
| Arceau 507 II LLC<br>Address on File | 56302 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Arceau 507 II LLC as Transferee of Name on File<br>Address on File | 1096 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arceau 507 II LLC as Transferee of Name on File<br>Address on File | 3269 | 6/26/2023 | FTX Trading Ltd. | $28,760.33 | | | | | $28,760.33 |
| Arceau 507 II LLC as Transferee of Name on File<br>Address on File | 55317 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 699 | 2/1/2023 | West Realm Shires Services Inc. | $15,056,900.23 | | | | | $15,056,900.23 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 700 | 2/1/2023 | West Realm Shires Services Inc. | $1,885,490.23 | | | | | $1,885,490.23 |
| Arceau 507 LLC<br>c/o 507 Capital LLC<br>PO Box #206<br>N. Stonington, CT 06359 | 701 | 2/1/2023 | West Realm Shires Services Inc. | $11,280,926.83 | | | | | $11,280,926.83 |
| Arceau 507 LLC<br>Arceau 507 II, LLC<br>c/o Michael Bottjer<br>4 Lakeside Drive<br>Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 96467 | 7/23/2024 | West Realm Shires Services Inc. | $15,608,238.27 | | | | | $15,608,238.27 |
| Arceau 507 LLC<br>Arceau 507 II, LLC<br>c/o Michael Bottjer<br>4 Lakeside Drive<br>Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 96468 | 7/23/2024 | West Realm Shires Services Inc. | $15,598,163.27 | | | | | $15,598,163.27 |
| Arceau 507 LLC<br>c/o Arceau 507 II, LLC<br>Attn: Michael Bottjer<br>4 Lakeside Drive<br>Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 96471 | 7/23/2024 | West Realm Shires Services Inc. | $3,286,434.41 | | | | | $3,286,434.41 |
| Arceau X LLC<br>Address on File | 702 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arceau X LLC<br>Address on File | 703 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arceau X LLC<br>Address on File | 800 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Arceau X LLC<br>Address on File | 1243 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| ArchBlock Cayman<br>Wollmuth Maher & Deutsch<br>c/o Brad Axelrod<br>500 Fifth Ave Suite 1200<br>New York, NY 10110 | 4548 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| ARISTAFLOW GMBH<br>MARTIN JURISCH<br>TALFINGER STR. 7<br>ULM 89073<br>GERMANY | 3253 | 6/26/2023 | FTX Switzerland GmbH | $0.00 | | | $0.00 | | $0.00 |
| Aristaflow GMBH<br>Martin Jurisch - CEO<br>Talfinger Str. 7<br>Ulm 89073<br>GERMANY | 3947 | 6/28/2023 | FTX Europe AG | $33,733.34 | | | | | $33,733.34 |
| Armanino LLP<br>Attn: Matthew P. Bosher, Esq.<br>Hunton Andrews Kurth LLP<br>2200 Pennsylvania Avenue NW<br>Washington, DC 20037 | 3186 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Armanino LLP<br>Hunton Andrews Kurth LLP<br>Attn: Matthew P. Bosher, Esq.<br>2200 Pennsylvania Avenue NW<br>Washington, DC 20037 | 3209 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Armanino LLP<br>Attn: Matthew P. Bosher, Esq.<br>Hunton Andrews Kurth LLP<br>2200 Pennsylvania Avenue NW<br>Washington, DC 20037 | 4170 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Armstrong, Lane David<br>Address on File | 4779 | 6/30/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Arora, Ramnik<br>Address on File | 72720 | 9/18/2023 | FTX Trading Ltd. | $151,516.66 | $15,150.00 | | | | $166,666.66 |
| Artz Fund Investments PTE Ltd.<br>Jason Norman Lee<br>60B Orchard Road, #06-18, The Atrium@Orchard<br>238891<br>Singapore | 3507 | 6/27/2023 | West Realm Shires Inc. | $41,107,355.56 | | | | | $41,107,355.56 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Artz Fund Investments PTE Ltd.<br>Jason Norman Lee<br>60B Orchard Road, #06-18, The Atrium@Orchard<br>238891<br>Singapore | 3570 | 6/27/2023 | FTX Trading Ltd. | $233,892,466.41 | | | | | $233,892,466.41 |
| Astrove, Andrew<br>Address on File | 3299 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ausvic Capital Limited<br>712B Core D Cyberport 3, 100 Cyberport Road<br>Hong Kong<br>Hong Kong | 100077 | 4/5/2025 | FTX Trading Ltd. | $10,589,850.50 | | | | | $10,589,850.50 |
| Avalanche (BVI), Inc.<br>c/o Michael G. Burke, Esq.<br>Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 3975 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Avalanche (BVI), Inc.<br>Michael G. Burke, Esq.<br>Sidley Austin LLP<br>787 Seventh Avenue<br>New York, NY 10019 | 5202 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Avalanche (BVI), Inc.<br>Sidley Austin LLP<br>Michael G. Burke, Esq.<br>787 Seventh Avenue<br>New York,, NY 10019 | 5367 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Aydin, Serhat<br>Address on File | 4246 | 6/30/2023 | Paper Bird Inc | $15,000.00 | | | | | $15,000.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Address on File | 384 | 1/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Address on File | 1851 | 5/8/2023 | FTX Trading Ltd. | $4,216,722.49 | | | | | $4,216,722.49 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Address on File | 25987 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Address on File | 43479 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Address on File | 43793 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 47897 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 51407 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 54371 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 54399 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 69992 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 74760 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 86979 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 90739 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Azure Distressed Opportunities Corporation as Transferee of Name on File Address on File | 97648 | 10/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Bahamas Environmental Group Ltd Gladstone Road PO Box CB-11090 Nassau 32541 Bahamas | 5731 | 7/25/2023 | FTX Trading Ltd. | $525,813.50 | | | | | $525,813.50 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2579 | 6/26/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2580 | 6/26/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2586 | 6/26/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2587 | 6/26/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2588 | 6/26/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2593 | 6/26/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2594 | 6/26/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2595 | 6/26/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2596 | 6/26/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2597 | 6/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2598 | 6/26/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2599 | 6/26/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2600 | 6/26/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2601 | 6/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2602 | 6/26/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2603 | 6/26/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2604 | 6/26/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2605 | 6/26/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2606 | 6/26/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2607 | 6/26/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2608 | 6/26/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2609 | 6/26/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2610 | 6/26/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2611 | 6/26/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2612 | 6/26/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2613 | 6/26/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2614 | 6/26/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2615 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2616 | 6/26/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2617 | 6/26/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2618 | 6/26/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2619 | 6/26/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2620 | 6/26/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2621 | 6/26/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2622 | 6/26/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2623 | 6/26/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2624 | 6/26/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2625 | 6/26/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2626 | 6/26/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2627 | 6/26/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2628 | 6/26/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2629 | 6/26/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2630 | 6/26/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2631 | 6/26/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2632 | 6/26/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2633 | 6/26/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2634 | 6/26/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2635 | 6/26/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2636 | 6/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2638 | 6/26/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2639 | 6/26/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2640 | 6/26/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2641 | 6/26/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2642 | 6/26/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2643 | 6/26/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2644 | 6/26/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2645 | 6/26/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2646 | 6/26/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2647 | 6/26/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2648 | 6/26/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2649 | 6/26/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2651 | 6/26/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2652 | 6/26/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2653 | 6/26/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2654 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2656 | 6/26/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2657 | 6/26/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2658 | 6/26/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2659 | 6/26/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2660 | 6/26/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2662 | 6/26/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2663 | 6/26/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2664 | 6/26/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2665 | 6/26/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2666 | 6/26/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2667 | 6/26/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2669 | 6/26/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2670 | 6/26/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2672 | 6/26/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2673 | 6/26/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2676 | 6/26/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2678 | 6/26/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2679 | 6/26/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2680 | 6/26/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel<br>C/o Montgomery McCracken Walker & Rhoads LLP<br>Attn: Edward L. Schnitzer, Esq.<br>437 Madison Ave<br>24th Floor<br>New York, NY 10022 | 2681 | 6/26/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2682 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2683 | 6/26/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2684 | 6/26/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2687 | 6/26/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2689 | 6/26/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2690 | 6/26/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2691 | 6/26/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2692 | 6/26/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2695 | 6/26/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2696 | 6/26/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2697 | 6/26/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 2876 | 6/26/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 4343 | 6/26/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Bankman-Fried, Samuel C/o Montgomery McCracken Walker & Rhoads LLP Attn: Edward L. Schnitzer, Esq. 437 Madison Ave 24th Floor New York, NY 10022 | 5582 | 6/26/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 7486 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 7693 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 8269 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 23451 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 23998 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 40100 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 41822 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 66022 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 88844 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bar Point Partners LP as Transferee of Name on File<br>Address on File | 94428 | 4/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Baudoin, Kiara<br>Address on File | 3793 | 6/29/2023 | West Realm Shires Inc. | $49,168.70 | | | | | $49,168.70 |
| Baudoin, Kiara<br>Address on File | 4046 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Baudoin, Kiara<br>Address on File | 5485 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| BC Racing LLC as Transferee of Name on File<br>Address on File | 421 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Beckstead, Nicholas<br>Address on File | 4490 | 6/30/2023 | FTX Trading Ltd. | $243,264.00 | | | | | $243,264.00 |
| BFCP IV LLC<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CT 93109 | 5010 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| BFCP IV LLC<br>800 Miramonte Drive<br>Suite 380<br>Santa Barbara, CA 93109 | 5012 | 6/30/2023 | Blockfolio, Inc. | $250,000.00 | | | | | $250,000.00 |
| BFCP IV LLC as Transferee of Name on File<br>Address on File | 624 | 1/30/2023 | FTX Trading Ltd. | $2,796,389.45 | | | | | $2,796,389.45 |
| BFCP IV LLC as Transferee of Name on File<br>Address on File | 5708 | 7/13/2023 | FTX Trading Ltd. | $1,250,000.00 | | | | | $1,250,000.00 |
| BFCP IV LLC as Transferee of Name on File<br>Address on File | 22032 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| BFCP IV LLC as Transferee of Name on File<br>Address on File | 24090 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Binance (Switzerland) AG<br>C/O Brian S. Rosen<br>LATHAM & WATKINS LLP<br>1271 Avenue of the Americas<br>New York, NY 10020 | 96472 | 5/29/2024 | FTX Trading Ltd. | $50,000,000.00 | | | | | $50,000,000.00 |
| BITGO PRIME, LLC<br>Attn: Counsel<br>2443 Ash Street<br>Palo Alto, CA 94306 | 4292 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| BitGo Prime, LLC<br>Attn: Counsel<br>2443 Ash Street<br>Palo Alto, CA 94306 | 4295 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| BLOC CLAIMS LLC as Transferee of Name on File<br>Address on File | 41470 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bloc Claims LLC as Transferee of Name on File<br>Address on File | 45092 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| BlockFi Inc.<br>c/o: Richard S. Kanowitz, Esq.<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 3245 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| BlockFi Inc.<br>Care of: Richard S. Kanowitz, Esq.<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4091 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BlockFi Inc.<br>Richard Kanowitz<br>Lauren Sisson<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4325 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| BlockFi International Ltd.<br>c/o: Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4214 | 6/29/2023 | FTX Trading. | $0.00 | | $0.00 | | | $0.00 |
| BlockFi Lending LLC<br>Care of: Richard S. Kanowitz, Esq.<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4317 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| BlockFi Trading LLC<br>Care of: Richard S. Kanowitz, Esq.<br>Haynes and Boone, LLP<br>30 Rockefeller Plaza, 26th Floor<br>New York, NY 10112 | 4227 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Blockforce Capital Vesper DeFi Growth Fund as Transferee of Name on File<br>Address on File | 51021 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| BlockScore, LLC dba Cognito<br>c/o John A. Harris<br>Quarles & Brady LLP<br>2 N. Central Avenue, Suite 600<br>Phoenix, AZ 85004 | 4328 | 6/30/2023 | FTX EU Ltd. | | | | | $0.00 | $0.00 |
| BlockScore, LLC dba Cognito<br>c/o John A. Harris<br>Quarles & Brady LLP<br>2 N. Central Avenue<br>Suite 600<br>Phoenix, AZ 85004 | 4875 | 6/30/2023 | West Realm Shires Services Inc. | $54,166.67 | | | | $1,083,333.33 | $1,137,500.00 |
| Blooming Triumph International Limited as Transferee of Name on File<br>Address on File | 76986 | 9/28/2023 | FTX Trading Ltd. | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| Blue Basin Ventures LLC as Transferee of Name on File<br>Address on File | 1716 | 4/25/2023 | FTX Trading Ltd. | $139,815.92 | | | | | $139,815.92 |
| Blue Basin Ventures LLC as Transferee of Name on File<br>Address on File | 1881 | 5/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boba Foundation<br>425 MARKET ST STGE 2500<br>San Francisco, CA 94105-2478 | 3526 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boba Foundation (fka OMG Foundation) c/o Keller Benvenutti Kim LLP 425 Market ST Ste 2500 San Francisco, CA 94105-2478 | 5487 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Boerner, Lindsey Address on File | 3003 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Boerner, Lindsey Address on File | 3073 | 6/20/2023 | West Realm Shires Inc. | $173,546.88 | | | | | $173,546.88 |
| Boryenace, Adam Address on File | 2947 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Boryenace, Adam Address on File | 3057 | 6/20/2023 | West Realm Shires Inc. | $164,982.21 | | | | | $164,982.21 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 1437 | 3/31/2023 | FTX Trading Ltd. | $584,446.13 | | | | | $584,446.13 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 20098 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 35846 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 39657 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 42325 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 47520 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 47521 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 61340 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boston Patriot Arlington St LLC as Transferee of Name on File Address on File | 66266 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Patriot Arlington St LLC as Transferee of Name on File<br>Address on File | 78649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 3828 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 6206 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 8834 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 9553 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 9625 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 10037 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 14104 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 15552 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 16946 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 17616 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 20132 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File<br>Address on File | 23627 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boway Holdings LLC as Transferee of Name on File Address on File | 25674 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 26324 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 28956 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 30007 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 31379 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 32105 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 34136 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 35273 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 36528 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 40907 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 44047 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 46613 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boway Holdings LLC as Transferee of Name on File Address on File | 49121 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 51778 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 52435 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 52447 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 53342 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 55026 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 55470 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 57033 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 57273 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 59263 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 60713 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 67380 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 70563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boway Holdings LLC as Transferee of Name on File Address on File | 71602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 73626 | 9/27/2023 | FTX Trading Ltd. | $0.05 | | | | | $0.05 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 78072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 78120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 78604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 81433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 85330 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Boway Holdings LLC as Transferee of Name on File Address on File | 89639 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holding, LP as Transferee of Name on File Address on File | 96316 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 944 | 2/22/2023 | FTX Trading Ltd. | $222,736.58 | | | | | $222,736.58 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 2964 | 6/15/2023 | FTX Trading Ltd. | $217,330.00 | $24,500.00 | | | | $241,830.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 13421 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 13789 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 18405 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 19531 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 20720 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 22242 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 22242 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 23169 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 28251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 29961 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 29963 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 36234 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 37420 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 44106 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 46063 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 50584 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 54832 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 56191 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 57736 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 59417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 61754 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 67875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 69542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 75798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 77705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 87367 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 91725 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Bradford Capital Holdings LP as Transferee of Name on File Address on File | 97274 | 10/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brady Jr, Thomas Edward Patrick<br>Address on File | 98583 | 12/13/2024 | FTX Trading Ltd. | $6,559,590.22 | | | | $0.00 | $6,559,590.22 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 899 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 909 | 2/16/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 913 | 2/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 2688 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 2890 | 6/27/2023 | Blockfolio, Inc. | | $0.00 | | | | $0.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 98584 | 12/13/2024 | Blockfolio, Inc. | $6,559,590.22 | | | | $0.00 | $6,559,590.22 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 99115 | 1/10/2025 | Blockfolio, Inc. | $7,500,000.00 | | | | $0.00 | $7,500,000.00 |
| Brady Jr., Thomas Edward Patrick<br>Address on File | 99118 | 1/10/2025 | FTX Trading Ltd. | $7,500,000.00 | | | | $0.00 | $7,500,000.00 |
| Branham, Chase Thomas<br>Address on File | 4031 | 6/29/2023 | West Realm Shires Services Inc. | $55,875.00 | $15,150.00 | | | | $71,025.00 |
| Brickell Owner LLC<br>c/o Phil Marchese, Managing Director, Parkway<br>800 N. Magnolia Avenue, Suite 1625<br>Orlando, FL 32803 | 3068 | 6/19/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Brickell Owner LLC<br>c/o Michael Held, Jackson Walker, L.L.P<br>2323 Ross Avenue<br>Suite 600<br>Dallas, TX 75201 | 4264 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Brickell Owner LLC<br>The Rosner Law Group LLC<br>Attn: Scott J. Leonhardt<br>820 N. Market Street, Suite 810<br>Wilmington, DE 19801 | 99904 | 1/9/2023 | FTX Trading Ltd. | $179,285.80 | | | | $19,660.00 | $198,945.80 |
| Bundchen, Gisele Caroline<br>Address on File | 2573 | 6/23/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Bundchen, Gisele Caroline<br>Address on File | 98658 | 12/20/2024 | FTX Trading Ltd. | $10,964,429.65 | | | | $0.00 | $10,964,429.65 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bundchen, Gisele Caroline Address on File | 98659 | 12/20/2024 | Blockfolio, Inc. | $6,464,429.65 | | | | $0.00 | $6,464,429.65 |
| Bündchen, Gisele Caroline Address on File | 2571 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| BURKLAND ASSOCIATES LLC 12 SHEPHERD WAY TIBURON, CA 94920 | 5143 | 6/29/2023 | FTX Trading Ltd. | $8,774.57 | | | | | $8,774.57 |
| Cal Bears Sports Properties, LLC 2227 Piedmont Avenue Berkeley, CA 94720 | 4651 | 6/30/2023 | Blockfolio, Inc. | $3,855,903.00 | | | | | $3,855,903.00 |
| Cal Bears Sports Properties, LLC 2227 Piedmont Avenue Berkeley, CA 94720 | 4897 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Calico Capital Limited Tim Hughes 7th Floor Augustine House 6a Austin Friars London EC2N 2HA United Kingdom | 1019 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Calico Capital Limited 100 Bishopsgate London, Surrey EC2N 4AG United Kingdom | 4254 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Camp, Stanton Address on File | 2939 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Camp, Stanton Address on File | 3074 | 6/20/2023 | West Realm Shires Inc. | $59,513.71 | | | | | $59,513.71 |
| Canoy, Dario Address on File | 511 | 1/20/2023 | FTX Trading Ltd. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Canoy, Dario Address on File | 2090 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Canyon ASP Fund LP as Transferee of Name on File Address on File | 929 | 2/20/2023 | FTX Trading Ltd. | $382,843.04 | | | | | $382,843.04 |
| Canyon ASP Fund LP as Transferee of Name on File Address on File | 59600 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund LP as Transferee of Name on File Address on File | 88926 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 929 | 2/20/2023 | FTX Trading Ltd. | $281,238.56 | | | | | $281,238.56 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 1974 | 5/23/2023 | FTX Trading Ltd. | $365,374.00 | | | | | $365,374.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $2,595,854.67 | | | | | $2,595,854.67 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 2721 | 6/5/2023 | FTX Trading Ltd. | $449,127.98 | | | | | $449,127.98 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $1,332,168.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,332,168.96 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $6,268,064.72 | | $0.00 | | | $6,268,064.72 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 32127 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $2,370,516.62 | | | | | $2,370,516.62 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 41246 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 49043 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 49509 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 54200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 59600 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 72367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 74387 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 85559 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 89261 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Balanced Master Fund Ltd as Transferee of Name on File Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 35242 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 45884 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 52913 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 66291 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 72219 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 76623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 77426 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed Opportunity Master Fund III LP as Transferee of Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 936 | 2/20/2023 | FTX Trading Ltd. | $123,580.88 | | | | | $123,580.88 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $254,113.15 | $0.00 | $0.00 | $0.00 | $0.00 | $254,113.15 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $1,376,800.34 | | $0.00 | | | $1,376,800.34 |
| CANYON DISTRESSED TX (A) LLC as Transferee of Name on File Address on File | 6594 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 32127 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $629,668.48 | | | | | $629,668.48 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 41182 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 42169 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 44267 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 48160 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 48573 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 57090 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (A) LLC as Transferee of Name on File Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 936 | 2/20/2023 | FTX Trading Ltd. | $70,630.40 | | | | | $70,630.40 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Distressed TX (B) LLC as Transferee of Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 935 | 2/20/2023 | FTX Trading Ltd. | $91,923.85 | | | | | $91,923.85 |
| Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $346,517.94 | $0.00 | $0.00 | $0.00 | $0.00 | $346,517.94 |
| Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $1,630,421.46 | | $0.00 | | | $1,630,421.46 |
| Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 20932 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 24863 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 27983 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 31900 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 31917 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $629,668.48 | | | | | $629,668.48 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 37744 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 46468 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 47731 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 53268 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 57090 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 59600 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 74387 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 85559 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon ESG Master Fund LP as Transferee of Name on File<br>Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $2,510,329.95 | $0.00 | $0.00 | $0.00 | $0.00 | $2,510,329.95 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $11,811,497.69 | | $0.00 | | | $11,811,497.69 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 9381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $4,444,718.67 | | | | | $4,444,718.67 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 42813 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 50445 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 53268 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 55359 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 55639 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 59600 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 74387 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Case 22-11068-KBO    Doc 34694    Filed 02/10/26    Page 48 of 6105

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 85559 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon IC Credit Master Fund LP as Transferee of Name on File Address on File | 89904 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 14967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 35242 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 36688 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 45884 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 52913 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 66291 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 72219 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 76623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 77426 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon NZ-DOF Investing LP as Transferee of Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 1981 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 2721 | 6/5/2023 | FTX Trading Ltd. | $195,291.48 | | | | | $195,291.48 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 2842 | 6/13/2023 | FTX Trading Ltd. | $276,173.55 | | | | | $276,173.55 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $1,386,071.75 | $0.00 | $0.00 | $0.00 | $0.00 | $1,386,071.75 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $6,521,685.84 | $0.00 | | | | $6,521,685.84 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 9381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 9826 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 19291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $2,463,114.93 | | | | | $2,463,114.93 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 41182 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 49043 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 49509 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 50445 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 55835 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 88926 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 89261 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 89904 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 90835 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon Value Realization Fund LP as Transferee of Name on File Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | $0.00 | $2,046,394.00 | $0.00 | $0.00 | $2,046,394.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $9,628,606.00 | | | $9,628,606.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 10191 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 18913 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 41105 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 42813 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 53268 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 54200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 55054 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 55359 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 59308 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 72367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 74387 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 85559 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Canyon-ASP Fund LP as Transferee of Name on File<br>Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| CCJK Technologies CO., Ltd.<br>RM 714B, KINGONE BUILDING<br>NO.20 NORTH OF NANHAI AVENUE<br>NANHAI DISTRICT<br>FOSHAN 528234<br>CHINA | 2737 | 6/6/2023 | FTX Trading Ltd. | $3,258.90 | | | | | $3,258.90 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 936 | 2/20/2023 | FTX Trading Ltd. | $53,788.72 | | | | | $53,788.72 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 1813 | 5/1/2023 | FTX Trading Ltd. | $116,700.00 | | | | | $116,700.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $585,230.29 | $0.00 | $0.00 | $0.00 | $0.00 | $585,230.29 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $2,572,442.75 | | $0.00 | | | $2,572,442.75 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 8390 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 9956 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 10531 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 12004 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 20862 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 20932 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 24244 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 24863 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 25119 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 25119 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 36428 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 36428 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $851,904.41 | | | | | $851,904.41 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 37044 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 37744 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 41182 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 43405 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 44267 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 44428 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 47157 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 47662 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 47731 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 48160 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.03 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 49043 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 50487 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 50606 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 51382 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 51678 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 52546 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 52616 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on file<br>Address on File | 53134 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 57090 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 57839 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 67786 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 68308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 70811 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 72520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 74990 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 88829 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 92100 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund LP as Transferee of Name on File<br>Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Address on File | 4291 | 6/29/2023 | FTX Trading Ltd. | $73,153.00 | | | | | $73,153.00 |
| CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Address on File | 36838 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Address on File | 37639 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cecchettini, Fabrizio<br>Address on File | 2364 | 6/9/2023 | West Realm Shires Services Inc. | | | $15,000.00 | | | $15,000.00 |
| Cecchettini, Fabrizio<br>Address on File | 2872 | 6/26/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County PKWY Ashburn, VA 20147 | 2171 | 5/25/2023 | FTX Trading Ltd. | $450,029.42 | | | | | $450,029.42 |
| Celsius Network Limited c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4027 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3021 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3152 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3232 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3262 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3306 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3350 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3581 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3594 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3620 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3650 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3657 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3678 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3703 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3714 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3735 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3780 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3789 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3807 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3817 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3832 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3849 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3851 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3853 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3867 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3892 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3925 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3928 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3939 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3945 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3957 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3960 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3961 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3966 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3973 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3979 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3980 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3982 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3985 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3986 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3990 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3991 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3994 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3997 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4009 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4017 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4029 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4035 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4037 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4054 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4105 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis LLP 601 Lexington Avenue New York, NY 10022 | 4574 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95759 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95760 | 7/7/2024 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95761 | 7/7/2024 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95762 | 7/7/2024 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95763 | 7/7/2024 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95764 | 7/7/2024 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95765 | 7/7/2024 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95766 | 7/7/2024 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95767 | 7/7/2024 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95774 | 7/7/2024 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95775 | 7/7/2024 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Attn: Andrew S. Richmond Pryor Cashman LLP 7 Times Square New York, NY 10036-6569 | 95776 | 7/7/2024 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95777 | 7/7/2024 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95778 | 7/7/2024 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95779 | 7/7/2024 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95780 | 7/7/2024 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95781 | 7/7/2024 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95782 | 7/7/2024 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95783 | 7/7/2024 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95784 | 7/7/2024 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95785 | 7/7/2024 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95786 | 7/7/2024 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95787 | 7/8/2024 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95788 | 7/8/2024 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95789 | 7/8/2024 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95790 | 7/8/2024 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95791 | 7/8/2024 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95792 | 7/8/2024 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95793 | 7/8/2024 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95794 | 7/7/2024 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95795 | 7/7/2024 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95796 | 7/7/2024 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95797 | 7/7/2024 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95798 | 7/7/2024 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95799 | 7/8/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95800 | 7/7/2024 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Attn: ANDREW S. RICHMOND PRYOR CASHMAN LLP 7 Times Square New York, NY 10036-6569 | 95801 | 7/7/2024 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95802 | 7/7/2024 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95803 | 7/7/2024 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95804 | 7/7/2024 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95805 | 7/7/2024 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95806 | 7/7/2024 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95807 | 7/7/2024 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95808 | 7/7/2024 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95809 | 7/7/2024 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95810 | 7/8/2024 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95844 | 7/7/2024 | Alameda TR Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95845 | 7/7/2024 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95846 | 7/7/2024 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95849 | 7/7/2024 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95850 | 7/7/2024 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95851 | 7/7/2024 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95852 | 7/7/2024 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95853 | 7/7/2024 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95854 | 7/7/2024 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95855 | 7/7/2024 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95856 | 7/8/2024 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95857 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95858 | 7/8/2024 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95859 | 7/8/2024 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95860 | 7/7/2024 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95861 | 7/7/2024 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95862 | 7/7/2024 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95863 | 7/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95864 | 7/8/2024 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95865 | 7/8/2024 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95866 | 7/7/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95867 | 7/8/2024 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95868 | 7/8/2024 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95869 | 7/8/2024 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95870 | 7/8/2024 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95871 | 7/8/2024 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95872 | 7/8/2024 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95873 | 7/8/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95874 | 7/8/2024 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95875 | 7/8/2024 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95876 | 7/8/2024 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95877 | 7/8/2024 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95878 | 7/8/2024 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 95879 | 7/8/2024 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96215 | 7/8/2024 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96216 | 7/8/2024 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96217 | 7/8/2024 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96218 | 7/8/2024 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96219 | 7/8/2024 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96220 | 7/8/2024 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96221 | 7/8/2024 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96222 | 7/8/2024 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96223 | 7/8/2024 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96224 | 7/8/2024 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96225 | 7/8/2024 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96226 | 7/8/2024 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96227 | 7/8/2024 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96228 | 7/8/2024 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Celsius Network Limited and its Affiliated Debtors Pryor Cashman LLP Attn: Andrew S. Richmond 7 Times Square New York, NY 10036-6569 | 96229 | 7/8/2024 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3130 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3140 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3202 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3320 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3390 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3454 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3530 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3586 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3623 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3688 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3697 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3747 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3761 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3805 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3811 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3818 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3829 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3843 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3864 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3882 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3886 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3899 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3916 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3922 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10020 | 3929 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3931 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3935 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3938 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3942 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3943 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3948 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3949 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3963 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3965 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3976 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3984 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3988 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 3992 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 07030 | 3998 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 3999 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4003 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4004 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4006 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4011 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4012 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4018 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors Kirkland & Ellis, LLP c/o Joshua A. Sussberg, P.C. 601 Lexington Avenue New York, NY 10022 | 4021 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its affiliated debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4038 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4080 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Celsius Network LLC and its Affiliated Debtors c/o Joshua A. Sussberg, P.C. Kirkland & Ellis, LLP 601 Lexington Avenue New York, NY 10022 | 4118 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Cerato Partners II GmbH as Transferee Name on File Address on File | 52431 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 462 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 478 | 1/18/2023 | FTX Trading Ltd. | $7,530,522.99 | | | | | $7,530,522.99 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 548 | 1/14/2023 | FTX Trading Ltd. | $3,274,684.63 | | | | | $3,274,684.63 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 553 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 721 | 2/2/2023 | FTX Trading Ltd. | $3,924,429.08 | | | | | $3,924,429.08 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1196 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1199 | 3/13/2023 | FTX Trading Ltd. | $32,226.03 | | | | | $32,226.03 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1244 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 1245 | 3/14/2023 | FTX Trading Ltd. | $370,549.00 | | | | | $370,549.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1247 | 3/14/2023 | FTX Trading Ltd. | $31,506.00 | | | | | $31,506.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1414 | 3/28/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1445 | 4/3/2023 | FTX Trading Ltd. | $117,390.86 | | | | | $117,390.86 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1476 | 4/3/2023 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $3,500,000.00 | | | | | $3,500,000.00 |
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 1738 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1868 | 5/9/2023 | FTX Trading Ltd. | $2,964,271.73 | | | | | $2,964,271.73 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1870 | 5/9/2023 | FTX Trading Ltd. | $120,902.38 | | | | | $120,902.38 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1875 | 5/9/2023 | FTX Trading Ltd. | $1,227,665.66 | | | | | $1,227,665.66 |
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 1876 | 5/9/2023 | FTX Trading Ltd. | $683,609.00 | | | | | $683,609.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1897 | 5/15/2023 | FTX Trading Ltd. | $107,212.00 | | | | | $107,212.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1900 | 5/15/2023 | FTX Trading Ltd. | $130,215.00 | | | | | $130,215.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1929 | 5/17/2023 | FTX Trading Ltd. | $3,477,436.89 | | | | | $3,477,436.89 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1994 | 5/30/2023 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $2,595,854.67 | | | | | $2,595,854.67 |
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 2048 | 6/13/2023 | FTX Trading Ltd. | $3,091,022.04 | | | | | $3,091,022.04 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 2062 | 6/16/2023 | FTX Trading Ltd. | $1,510,638.27 | | | | | $1,510,638.27 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 2724 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 3169 | 6/29/2023 | Alameda TR Systems S. de R. L. | $9,908,664.27 | | | | | $9,908,664.27 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on file Address on File | 3354 | 6/29/2023 | Alameda Research Ltd | $13,005,977.69 | | | | | $13,005,977.69 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 3693 | 6/28/2023 | Alameda Research Ltd | $7,824,000.00 | | | | | $7,824,000.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 3921 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $34,370,206.00 | | | $34,370,206.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $58,006,772.38 | | $0.00 | | | $58,006,772.38 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 4404 | 6/30/2023 | Alameda Research Ltd | $4,180,033.00 | | $0.00 | | | $4,180,033.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 5771 | 8/9/2023 | FTX Trading Ltd. | $996,440.57 | | | | | $996,440.57 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 6891 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 10102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 10118 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 10631 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 12782 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 13650 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 13809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 14205 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 15959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 16582 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 18313 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 19661 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 20124 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 21085 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 22074 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 24308 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 24518 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 26234 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 26413 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 26579 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 30734 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 31755 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $29,649,977.47 | | | | | $29,649,977.47 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 36986 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 37164 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 37488 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 38226 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 39896 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 39953 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 41040 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 41049 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 42368 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 42829 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 42854 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 42926 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 42999 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43035 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43170 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43176 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43286 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43348 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43486 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 43965 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 44136 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 45740 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 46029 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 46956 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 47034 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 47893 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 48096 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 48168 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 48679 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 49248 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 50985 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51039 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51079 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51456 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51459 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51580 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51746 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 51936 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 52059 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 52433 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 52525 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 54710 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 54771 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 55093 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 55186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 55635 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56271 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56330 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56376 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56502 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56754 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56808 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 56860 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57047 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57388 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57422 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57527 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57585 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 57916 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 58199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 59109 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 59944 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 60320 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 60538 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 61501 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 63405 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 65030 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 67465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 67732 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 67951 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 68637 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 68767 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 70178 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 70254 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 70315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 70464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 71095 | 9/20/2023 | FTX Trading Ltd. | $14,204,943.49 | | | | | $14,204,943.49 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 71264 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 71324 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 71786 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 72017 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 72218 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 72948 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 73247 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 73738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 76356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 76413 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 76422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 76577 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 77497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 77803 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 79341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 80013 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 81563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on file<br>Address on File | 82623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 82698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on file<br>Address on File | 82754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 83728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 83929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 84367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 84763 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 85218 | 9/29/2023 | Alameda Research Ltd | $46,449,864.00 | | | | | $46,449,864.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 85245 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 85292 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85293 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85294 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85296 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85334 | 9/29/2023 | FTX Trading Ltd. | $11,459,230.80 | | | | | $11,459,230.80 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85650 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85654 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 85883 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 86133 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 86242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 86271 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 86302 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 86323 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File Address on File | 89708 | 6/30/2023 | FTX Trading Ltd. | | | | $1,000,000.00 | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 90523 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 90762 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 91708 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 91789 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 91820 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 91848 | 2/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 92066 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 95437 | 6/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Ceratosaurus Investors LLC as Transferee of Name on File<br>Address on File | 97914 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Ceratosaurus Investors, L.L.C as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $7,304,794.00 | | | $7,304,794.00 |
| Ceratosaurus Investors, L.L.C as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $12,328,338.18 | | $0.00 | | | $12,328,338.18 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chainalysis Inc. c/o Reich Reich & Reich, P.C. 235 Main Street, Suite 450 White Plains, NY 10601 | 4829 | 6/30/2023 | FTX Trading Ltd. | $99,167.00 | | | | | $99,167.00 |
| Chainalysis Inc. c/o Reich Reich & Reich, P.C. Attn: Jeffrey A. Reich, Esq. 235 Main Street, Suite 450 White Plains, NY 10601 | 97296 | 10/4/2024 | FTX Trading Ltd. | $850,000.00 | | | | | $850,000.00 |
| CHAN, (MICHELLE), HO SZE Address on File | 2881 | 6/15/2023 | FTX Services Solutions Ltd. | | $2,722.00 | | | | $2,722.00 |
| Chan, Kam Yee Address on File | 2121 | 5/24/2023 | Alameda Research Ltd | $1,077,329.34 | | | | | $1,077,329.34 |
| Chao, Ashley Address on File | 4639 | 6/30/2023 | FTX Trading Ltd. | $99,978.71 | | | | | $99,978.71 |
| Chao-Hung, Yang Address on File | 1607 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Checkout APAC Pte. Ltd. c/o Sidley Austin LLP 787 Seventh Avenue New York, NY 10019 | 3337 | 6/26/2023 | Quoine Pte Ltd | $389,005.50 | | | | | $389,005.50 |
| Checkout Technology Ltd c/o Sidley Austin LLP Alex R. Rovira, Esq., Michael A. Sabino, Esq. 787 Seventh Avenue New York, NY 10019 | 3361 | 6/26/2023 | Quoine Pte Ltd | $389,005.50 | | | | | $389,005.50 |
| Checkout.com Australia Pty Ltd c/o Sidley Austin LLP 787 Seventh Avenue New York, NY 10019 | 3587 | 6/26/2023 | Hive Empire Trading Pty Ltd | $2,003,005.50 | | | | | $2,003,005.50 |
| Chen, Tianyun Address on File | 4493 | 6/30/2023 | West Realm Shires Inc. | $350,000.00 | | | | | $350,000.00 |
| Chen, Tianyun Address on File | 4891 | 6/30/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Chen, Yiling Address on File | 593 | 1/23/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Chen, Yiling Address on File | 2188 | 5/25/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Chen, Yiling Address on File | 95773 | 7/9/2024 | Alameda Research Ltd | $2,051,514.12 | | | | | $2,051,514.12 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Claims Acquisition LLC as Transferee of Name on File Address on File | 55472 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 83 | 12/12/2022 | West Realm Shires Services Inc. | $25,225.21 | | | | | $25,225.21 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 114 | 12/14/2022 | FTX Trading Ltd. | $69,952.12 | | | | | $69,952.12 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 209 | 12/27/2022 | FTX Trading Ltd. | $810,647.03 | | | | | $810,647.03 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 474 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 578 | 1/24/2023 | FTX Trading Ltd. | $56,625.00 | | | | | $56,625.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 912 | 2/16/2023 | FTX Trading Ltd. | $95,019.59 | | | | | $95,019.59 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1087 | 3/3/2023 | FTX Trading Ltd. | $24,227.28 | | | | | $24,227.28 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1226 | 3/13/2023 | FTX Trading Ltd. | $52,232.61 | | | | | $52,232.61 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1376 | 3/20/2023 | FTX Trading Ltd. | $34,719.83 | | | | | $34,719.83 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1589 | 4/12/2023 | FTX Trading Ltd. | $68,618.39 | | | | | $68,618.39 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1673 | 4/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1847 | 5/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 1890 | 5/11/2023 | FTX Trading Ltd. | $30,107.01 | | | | | $30,107.01 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 2073 | 6/16/2023 | West Realm Shires Services Inc. | $38,612.50 | | | | | $38,612.50 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 2254 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 2772 | 6/9/2023 | FTX Trading Ltd. | $18,120.00 | | | | | $18,120.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 3301 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 3529 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 3821 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 4851 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 5762 | 8/7/2023 | FTX Trading Ltd. | $8,587.02 | | | | | $8,587.02 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 6005 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 6942 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 7692 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 8259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 8413 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 8746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 10372 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 13710 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 13819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 15891 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 18924 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 21122 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 23346 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 24138 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 28390 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 30161 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 33236 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 33625 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 34803 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 36171 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 36179 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 36319 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 36874 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 37820 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 38424 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 39616 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 40332 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 40481 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 41125 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 41129 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 41238 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 43061 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 43064 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 43885 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 44735 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 46887 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 50193 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 50292 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 51499 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 52363 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 52705 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 54329 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 55354 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 57442 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on file Address on File | 58034 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 61496 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 63700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 63902 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 65422 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 68996 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 69902 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 70014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 74312 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 74970 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 74996 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File Address on File | 75211 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 76184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 78044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 82627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 85737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 88236 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 91367 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 91719 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 94071 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Address on File | 98468 | 12/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Address on File | 946 | 2/22/2024 | FTX Trading Ltd. | $105,000.00 | | | | | $105,000.00 |
| Chingari Holdings LTD as Transferee of Name on File<br>Address on File | 1062 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Choo, Terence<br>Address on File | 3730 | 6/30/2023 | FTX Trading Ltd. | $249,994.09 | | | | | $249,994.09 |
| Chu, Jonathan<br>Address on File | 3053 | 6/21/2023 | Blockfolio, Inc. | $450,000.00 | | | | | $450,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chu, Jonathan<br>Address on File | 3058 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Chua Soon Guan as Transferee of Name on File<br>Address on File | 8525 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Chua Soon Guan as Transferee of Name on File<br>Address on File | 17115 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Chua Soon Guan as Transferee of Name on File<br>Address on File | 43685 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Cilia, Mary<br>Address on File | 99384 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Cilia, Mary<br>Address on File | 99414 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Cilia, Mary<br>Address on File | 99442 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Cilia, Mary<br>Address on File | 99443 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Cilia, Mary<br>Address on File | 99444 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Cilia, Mary<br>Address on File | 99445 | 2/1/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Claim docketed in error | 252 | 2/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 1447 | 3/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 1985 | 6/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 2294 | 7/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 2572 | 6/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5123 | 7/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5235 | 7/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5518 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5942 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5956 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 5965 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim docketed in error | 5995 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 6455 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 6554 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Claim docketed in error | 24080 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 24084 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 40573 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 50341 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 50342 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 50343 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 72758 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 72759 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 88894 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 90763 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 90890 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 92737 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 92738 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 92739 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 92740 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 92741 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim docketed in error | 96550 | 2/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 10230 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 21631 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 31434 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 44161 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 49106 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 54005 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 54137 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 54150 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 73812 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 76345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 82564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 93744 | 3/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Claim Nexus C I LLC as Transferee of Name on File Address on File | 93791 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Claude, Amahirwe Jean Address on File | 2318 | 6/12/2023 | FTX Trading Ltd. | $913.00 | | | | | $913.00 |
| Cloudflare, Inc. Streusand, Landon, Ozburn & Lemmon Attn: Sabrina L. Streusand 1801 S. MoPac Expressway Suite 320 Austin, TX 78746 | 5161 | 6/30/2023 | FTX Trading Ltd. | $8,589,785.82 | | | | | $8,589,785.82 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CM-Equity AG<br>Kaufinger Str. 20<br>Munich 80331<br>Germany | 4283 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| CM-Equity AG<br>Kaufingerstrasse 20<br>Munich 80331<br>Germany | 4341 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Commodity Futures Trading Commission<br>Attention To: Conor Daly<br>1155 21st Street, NW<br>Washington, DC 20581 | 79910 | 9/28/2023 | Alameda Research LLC | $8,700,000,000.00 | | | | | $8,700,000,000.00 |
| Commodity Futures Trading Commission<br>Attention To: Conor Daly<br>1155 21st Street, NW<br>Washington, DC 20581 | 79915 | 9/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Commodity Futures Trading Commission<br>Attention To: Conor Daly<br>1155 21st Street, NW<br>Washington, DC 20581 | 79918 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Commodity Futures Trading Commission<br>Attention To: Conor Daly<br>1155 21st Street, NW<br>Washington, DC 20581 | 79920 | 9/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Commodity Futures Trading Commission<br>Attention To: Conor Daly<br>1155 21st Street, NW<br>Washington, DC 20581 | 79921 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Commodity Futures Trading Commission<br>Attn: Conor Daly<br>1155 21st Street, NW<br>Washington, D.C. , DC 20581 | 79922 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Comptroller of the Treasury<br>301 W Preston Street<br>Room #409<br>Baltimore, MD 21201 | 1283 | 3/17/2023 | Alameda Research LLC | $310.00 | $3,732.00 | | | | $4,042.00 |
| Confusion Capital Inc as Transferee of Name on file<br>Address on File | 24011 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| CONSTELLAR EXHIBITIONS PTE. LTD.<br>1 EXPO DRIVE, #02-01<br>SINGAPORE 486150<br>SINGAPORE | 3139 | 6/20/2023 | FTX Trading Ltd. | $18,087.50 | | | | | $18,087.50 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1158 | 3/8/2023 | FTX Trading Ltd. | $49,108,825.68 | | | | | $49,108,825.68 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1436 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1871 | 5/9/2023 | FTX Trading Ltd. | $90,657.59 | | | | | $90,657.59 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1873 | 5/9/2023 | FTX Trading Ltd. | $6,002.00 | | | | | $6,002.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1898 | 5/15/2023 | FTX Trading Ltd. | $30,059.00 | | | | | $30,059.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1901 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 1983 | 5/25/2023 | FTX Trading Ltd. | $15,374.00 | | | | | $15,374.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2887 | 6/15/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2906 | 6/15/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2915 | 6/15/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2922 | 6/15/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2931 | 6/15/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2936 | 6/15/2023 | Alameda Research Ltd | $280,250.00 | | | | | $280,250.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2941 | 6/15/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2942 | 6/15/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 2945 | 6/15/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 5751 | 7/31/2023 | Alameda Research Ltd | $687,464.05 | | | | | $687,464.05 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 9552 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 11112 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 16491 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 19737 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 22461 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 25946 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 36753 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 37734 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 41249 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 44056 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 48745 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 50249 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 52665 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 54956 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 56735 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 58071 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 69601 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 85825 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Contrarian Funds LLC as Transferee of Name on File<br>Address on File | 85832 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Creators Agency LLC<br>30 N Gould Street<br>Suite 2271<br>Sheridan, WY 82801 | 99419 | 2/2/2025 | West Realm Shires Services Inc. | $567,333.33 | | | | | $567,333.33 |
| CRIPCO PTE. LTD.<br>38 BEACH ROAD<br>#17-12<br>SOUTH BEACH TOWER<br>SINGAPORE 189767<br>SINGAPORE | 2813 | 6/27/2023 | Alameda TR Systems S. de R. L. | $136,578.90 | | | | | $136,578.90 |
| Critical Mention, Inc.<br>19 West 44th Street<br>Suite 300<br>New York, NY 10036 | 87369 | 10/16/2023 | Deck Technologies Inc. | $15,000.00 | | | | | $15,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CTC Alternative Strategies Ltd as Transferee of Name on File<br>Address on File | 86378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DACOCO GMBH<br>DAMMSTRASSE 16<br>ZUG 6300<br>SWITZERLAND | 5164 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| DACOCO GMBH<br>DAMMSTRASSE 16<br>ZUG 6300<br>SWITZERLAND | 5515 | 6/29/2023 | Alameda TR Systems S. de R. L. | $1,103,767.00 | | | | | $1,103,767.00 |
| DAILEY, CAMERON<br>Address on File | 988 | 2/24/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| D'Alessio, Emma<br>Address on File | 5703 | 7/17/2023 | FTX US Trading, Inc. | $2,023.10 | | | | | $2,023.10 |
| Daniel Demtschenko as Transferee of Name on File<br>Address on File | 59838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Daniil Tsikavyi as Transferee of Name on File<br>Address on File | 68378 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Daryl Lim Shi Neng as Transferee of Name on File<br>Address on File | 34568 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Daryl Lim Shi Neng as Transferee of Name on File<br>Address on File | 53686 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| David, Lawrence Gene<br>Address on File | 2675 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| David, Lawrence Gene<br>Address on File | 2686 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| David, Lawrence Gene<br>Address on File | 98775 | 12/26/2024 | FTX Trading Ltd. | $6,484,362.24 | | | | $0.00 | $6,484,362.24 |
| David, Lawrence Gene<br>Address on File | 98780 | 12/26/2024 | West Realm Shires Services Inc. | $6,484,362.24 | | | | $0.00 | $6,484,362.24 |
| DCG International Investments Ltd.<br>ATTN: MIKE KATZ<br>3 MILL CREEK ROAD, SUITE #14<br>PEMBROKE HM05<br>BERMUDA | 4956 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCG International Investments Ltd. ATTN: MIKE KATZ 3 MILL CREEK ROAD, SUITE #14 PEMBROKE HM05 BERMUDA | 4962 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| DCP Master Investments XIV LLC  as Transferee of Name on File Address on File | 1359 | 3/27/2023 | FTX Trading Ltd. | $1.99 | | | | | $1.99 |
| DCP Master Investments XIV LLC  as Transferee of Name on File Address on File | 1372 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1350 | 3/27/2023 | FTX Trading Ltd. | $10,427,776.99 | | | | | $10,427,776.99 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1356 | 3/27/2023 | FTX Trading Ltd. | $88,331.99 | | | | | $88,331.99 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1388 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1391 | 3/27/2023 | FTX Trading Ltd. | $9,782,289.88 | | | | | $9,782,289.88 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1402 | 3/27/2023 | FTX Trading Ltd. | $233,751.76 | | | | | $233,751.76 |
| DCP Master Investments XIV LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $12,732,333.16 | | | | | $12,732,333.16 |
| DCP Master Investments XV LLC Address on File | 24427 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 715 | 2/2/2023 | FTX Trading Ltd. | $138,801.52 | | | | | $138,801.52 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $2,595,854.67 | | | | | $2,595,854.67 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 2123 | 5/26/2023 | Alameda Research Ltd | $1,519,237.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,519,237.50 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 2861 | 6/14/2023 | FTX Trading Ltd. | $47,571.14 | | | | | $47,571.14 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 4085 | 6/29/2023 | West Realm Shires Services Inc. | $11,529,375.00 | | | | | $11,529,375.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 6992 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 10375 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 11630 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 13390 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 19652 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 19959 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 21180 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 26235 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 35411 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 36849 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 39161 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 39676 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 40270 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 40589 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 40598 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 40608 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 45945 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 46980 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47353 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47497 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47655 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47713 | 9/4/2023 | FTX Trading Ltd. | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47719 | 9/4/2023 | FTX Trading Ltd. | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 47728 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 48319 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 48591 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 49153 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 49469 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 51708 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 51769 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 51784 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 52648 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 52795 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54004 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54243 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54304 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 54349 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 56243 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 59985 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.05 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 60279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 60543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 62726 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 64299 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 64830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.05 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 69562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 69777 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 71504 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 72687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 72920 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 73019 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.05 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 77285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 78077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 78881 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 79251 | 9/28/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 79548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File Address on File | 81035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 81108 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 86326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 86369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 91452 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 91631 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 92093 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XV LLC as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 694 | 1/31/2023 | FTX Trading Ltd. | $5,768,215.00 | | | | | $5,768,215.00 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 1995 | 5/30/2023 | FTX Trading Ltd. | $397,866.43 | | | | | $397,866.43 |
| DCP Master Investments XVI LLC as Transferee of Name on File<br>Address on File | 1996 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DCP Tree LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $109,550.00 | | | $109,550.00 |
| DCP Tree LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $169,408.77 | | $0.00 | | | $169,408.77 |
| DCP Tree LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $515,450.00 | | | $515,450.00 |
| DCP Tree LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $797,094.94 | | $0.00 | | | $797,094.94 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DCP Tree LP as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $453,596.00 | | | | | $453,596.00 |
| Deacons 5/F, Alexandra House, 18 Chater Road Central Hong Kong | 3987 | 6/30/2023 | FTX Trading Ltd. | $16,044.92 | | | | | $16,044.92 |
| DELOITTE LIMITED 24 SPYROU KYPRIANOU AVENUE P.O.BOX 21675 NICOSIA CY-1075 CYPRUS | 3194 | 6/21/2023 | FTX Europe AG | $7,700.00 | | | | | $7,700.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road Ste 204 Newark, DE 19711-5445 | 66189 | 9/21/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66190 | 9/21/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66193 | 9/21/2023 | Clifton Bay Investments Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66194 | 9/21/2023 | Cottonwood Grove Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66195 | 9/21/2023 | Allston Way Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66196 | 9/21/2023 | Goodman Investments Ltd. | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66197 | 9/21/2023 | Deck Technologies Inc. | | | | | $9,646,875.00 | $9,646,875.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66198 | 9/21/2023 | Euclid Way Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury, Internal Revenue Service 1352 Marrows Road, Ste 204 Newark, DE 19711-5445 | 66199 | 9/21/2023 | LedgerPrime LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury, Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 66200 | 9/21/2023 | Good Luck Games, LLC | | | | | $100,000.00 | $100,000.00 |
| Department of the Treasury, Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 66191 | 9/21/2023 | West Realm Shires Services Inc. | | | | | $4,940,821.15 | $4,940,821.15 |
| Department of the Treasury, Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 66192 | 9/21/2023 | Ledger Holdings Inc. | | | | | $2,046,000.00 | $2,046,000.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1783 | 4/28/2023 | Alameda Research Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Ofiicer/Advisor<br>1352 Marrows Road<br>Ste 204<br>Newark, DE 19711-5445 | 1784 | 4/28/2023 | North Wireless Dimension Inc. | | | | | $14,470,313.00 | $14,470,313.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1785 | 4/28/2023 | West Realm Shires Services Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1786 | 4/28/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 MarrowsRoad, STE 204<br>Newark, DE 19711-5445 | 1787 | 4/28/2023 | Alameda TR Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1788 | 4/28/2023 | Alameda Research LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1789 | 4/28/2023 | FTX Marketplace, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1791 | 4/28/2023 | North Dimension Inc | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1794 | 4/28/2023 | FTX US Services, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1795 | 4/28/2023 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>M. James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711 | 1797 | 4/28/2023 | FTX Lend Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1799 | 4/28/2023 | FTX Ventures Ltd. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1800 | 4/28/2023 | Clifton Bay Investments LLC | | | | | $12,187,000.00 | $12,187,000.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1802 | 4/28/2023 | Blockfolio, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1803 | 4/28/2023 | West Realm Shires Financial Services Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1804 | 4/28/2023 | Paper Bird Inc | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1805 | 4/28/2023 | Pioneer Street Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1806 | 4/28/2023 | Alameda Research (Bahamas) Ltd | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1807 | 4/28/2023 | Hilltop Technology Services LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1808 | 4/28/2023 | FTX Property Holdings Ltd | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1810 | 4/28/2023 | Crypto Bahamas LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1812 | 4/28/2023 | Hawaii Digital Assets Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1815 | 4/28/2023 | Island Bay Ventures Inc | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1816 | 4/28/2023 | FTX Digital Assets LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1817 | 4/28/2023 | FTX US Trading, Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1818 | 4/28/2023 | Good Luck Games, LLC | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1819 | 4/28/2023 | Digital Custody Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1820 | 4/28/2023 | Alameda Research Holdings Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 1821 | 4/28/2023 | West Realm Shires Inc. | | | | | $0.00 | $0.00 |
| Department of the Treasury/Internal Revenue Service<br>c/o James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88399 | 11/2/2023 | Alameda Research LLC | | | | | $7,994,806,697.00 | $7,994,806,697.00 |
| Department of the Treasury/Internal Revenue Service<br>c/o James Michael A<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88407 | 11/2/2023 | Alameda Research Ltd | | | | | $407,560.00 | $407,560.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88429 | 11/2/2023 | FTX Trading Ltd. | | | | | $401,400.00 | $401,400.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88430 | 11/2/2023 | Alameda Research Holdings Inc. | | | | | $3,040,613,125.00 | $3,040,613,125.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88431 | 11/2/2023 | Paper Bird Inc | | | | | $1,037,500,000.00 | $1,037,500,000.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88432 | 11/2/2023 | Blockfolio, Inc. | | | | | $117,549,300.00 | $117,549,300.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88433 | 11/2/2023 | North Dimension Inc | | | | | $210,220,000.00 | $210,220,000.00 |
| Department of the Treasury/Internal Revenue Service<br>M James, Revenue Officer/Advisor<br>1352 Marrows Road, Ste 204<br>Newark, DE 19711-5445 | 88434 | 11/2/2023 | West Realm Shires Inc. | | | | | $479,882,938.00 | $479,882,938.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1747 | 4/27/2023 | Good Luck Games, LLC | | $6,400,000.00 | | | | $6,400,000.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1748 | 4/27/2023 | FTX Lend Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1754 | 4/27/2023 | West Realm Shires Inc. | | $324,547,880.00 | | | | $324,547,880.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1755 | 4/27/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1757 | 4/27/2023 | North Dimension Inc | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 1758 | 4/27/2023 | North Wireless Dimension Inc. | | $7,717,500.00 | | | | $7,717,500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1759 | 4/27/2023 | Blockfolio, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1760 | 4/27/2023 | Paper Bird Inc | | $114,700,000.00 | | | | $114,700,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1761 | 4/27/2023 | Ledger Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1762 | 4/27/2023 | Digital Custody Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1763 | 4/27/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1764 | 4/27/2023 | Alameda Research LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1765 | 4/27/2023 | Alameda Research Ltd | | $84,370,520.00 | | | | $84,370,520.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1766 | 4/27/2023 | Alameda Research Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1768 | 4/27/2023 | West Realm Shires Financial Services Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58969 | 9/21/2023 | Alameda Research LLC | $107,380.33 | $7,629,688,734.04 | | | | $7,629,796,114.37 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58971 | 9/21/2023 | FTX Trading Ltd. | $3,720,510.00 | $36,423,796.50 | | | | $40,144,306.50 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58972 | 9/21/2023 | Alameda Research Holdings Inc. | | $2,014,418,750.00 | | | | $2,014,418,750.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58974 | 9/21/2023 | Clifton Bay Investments LLC | | $9,265,000.00 | | | | $9,265,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58979 | 9/21/2023 | West Realm Shires Services Inc. | $2,668,063.23 | $46,378,805.19 | | | | $49,046,868.42 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58980 | 9/21/2023 | West Realm Shires Financial Services Inc. | | $9,889,185.00 | | | | $9,889,185.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58983 | 9/21/2023 | Ledger Holdings Inc. | | $40,358,815.00 | | | | $40,358,815.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58985 | 9/21/2023 | Blockfolio, Inc. | $14,548,185.61 | $168,355,228.75 | | | | $182,903,414.36 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 58986 | 9/21/2023 | Clifton Bay Investments Ltd | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 59388 | 9/21/2023 | Cottonwood Grove Ltd | | $12,750,000.00 | | | | $12,750,000.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66184 | 9/21/2023 | Digital Custody Inc. | | $15,083,063.00 | | | | $15,083,063.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66185 | 9/21/2023 | North Dimension Inc | $228.11 | $133,357,920.48 | | | | $133,358,148.59 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66186 | 9/21/2023 | LedgerPrime LLC | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66187 | 9/21/2023 | FTX Lend Inc. | | $7,868,750.00 | | | | $7,868,750.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66188 | 9/21/2023 | Hilltop Technology Services LLC | | $0.00 | | | | $0.00 |
| Department of Treasury-Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1767 | 4/27/2023 | Clifton Bay Investments LLC | | $0.00 | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $10,926,865.62 | | $0.00 | | | $10,926,865.62 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $7,195,244.00 | | | $7,195,244.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $33,854,756.00 | | | $33,854,756.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $51,412,623.36 | | $0.00 | | | $51,412,623.36 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 14322 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.05 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 16978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $57,030,977.40 | | | | | $57,030,977.40 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 47478 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 47478 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 47497 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 47983 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 49369 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 62625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 79038 | 9/28/2023 | FTX Trading Ltd. | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 84384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diameter Master Fund LP as Transferee of Name on File<br>Address on File | 91944 | 2/25/2024 | FTX Trading Ltd. | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 1024 | 2/28/2023 | FTX Trading Ltd. | $248,307.26 | | | | | $248,307.26 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 1978 | 5/24/2023 | FTX Trading Ltd. | $534,121.49 | | | | | $534,121.49 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 34437 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 51748 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diamond Family Investments LLC as Transferee of Name on File<br>Address on File | 84508 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Diamond Family Investments, LLC as Transferee of Name on File<br>Address on File | 51743 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Diamond Sports Sun, LLC (formerly known as Fox Sports Sun, LLC)<br>500 E. Broward Blvd., Suite 1300<br>Ft. Lauderdale, FL 33394 | 2350 | 6/22/2023 | West Realm Shires Services Inc. | $108,752.00 | | | | | $108,752.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3684 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3702 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3736 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3773 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 3995 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4005 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4049 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4098 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4099 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4103 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4115 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4117 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4122 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4124 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4127 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4130 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4133 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4134 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4135 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4142 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4144 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4145 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4147 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4150 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4153 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4157 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4160 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4161 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4164 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4173 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4177 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4180 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4184 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4185 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4223 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4232 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4305 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4306 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4308 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4309 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4310 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4312 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4313 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4314 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4315 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4316 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4322 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4323 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4326 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4327 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4329 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4330 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4331 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4334 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4335 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC<br>634 DOWNER STREET<br>WESTFIELD, NJ 07090 | 4338 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ BAM, LLC 634 DOWNER STREET WESTFIELD, NJ 07090 | 4339 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC 634 DOWNER STREET WESTFIELD, NJ 07090 | 4340 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4342 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4409 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| DJ BAM, LLC 634 DOWNER STREET WESTFIELD, NJ 07090 | 4455 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4489 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| DJ BAM, LLC 634 DOWNER STREET WESTFIELD, NJ 07090 | 4491 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4507 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4545 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4547 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4549 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4551 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4555 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4557 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4559 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4561 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| DJ Bam, LLC 634 Downer Street Westfield, NJ 07090 | 4792 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4833 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4836 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4839 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4849 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4987 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4994 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4996 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 4997 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| DJ Bam, LLC<br>634 Downer Street<br>Westfield, NJ 07090 | 5001 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| DocuSign, Inc.<br>DocuSign Tower, 999 3rd Ave #1800<br>Seattle, WA 98104 | 85283 | 10/2/2024 | FTX Trading Ltd. | $11,193.01 | | | | | $11,193.01 |
| Doheny, Matthew<br>Address on File | 99397 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Doheny, Matthew<br>Address on File | 99448 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Doheny, Matthew<br>Address on File | 99449 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Doheny, Matthew<br>Address on File | 99451 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Doheny, Matthew<br>Address on File | 99450 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Donheny, Matthew<br>Address on File | 99383 | 1/31/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Duane Morris LLP<br>Attn: Sommer L. Ross, Esq.<br>1201 N. Market Street, Suite 501<br>Wilmington, DE 19807 | 2838 | 6/12/2023 | West Realm Shires Services Inc. | $51,103.00 | | | | | $51,103.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHO MARKETING LLC<br>2550 9TH ST<br>STE 201<br>BERKELEY, CA 94710 | 5162 | 6/29/2023 | FTX Trading Ltd. | $18,000.00 | | | | | $18,000.00 |
| Emailage Corp.<br>Mark Moedritzer - Shook, Hardy & Bacon L.L.P.<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 1935 | 5/19/2023 | FTX Trading Ltd. | $46,666.60 | | | | | $46,666.60 |
| Emailage Corp.<br>Shook, Hardy & Bacon L.L.P.<br>Mark Moedritzer<br>2555 Grand Blvd.<br>Kansas City, MO 64108 | 1937 | 5/19/2023 | West Realm Shires Services Inc. | $13,200.00 | | | | | $13,200.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited<br>Attn: Toni Shukla; Angela Barkhouse<br>Coastal Building, PO Box 4171<br>Wickhams Cay II, Road Town<br>Tortola VG 1110<br>British Virgin Islands | 3838 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited, Attn: Toni Shukla<br>Coastal Building, PO Box 4171<br>Wickhams Cay II, Tortola<br>Road Town VG 1110<br>British Virgin Islands | 4228 | 6/28/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited, Attn: Toni Shukla<br>Coastal Building, PO Box 4171<br>Wickhams Cay II, Tortola<br>Road Town VG 1110<br>British Virgin Islands | 4236 | 6/28/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Emergent Fidelity Technologies Ltd<br>Quantuma (BVI) Limited<br>Attn: Toni Shukla, Angela Barkhouse<br>Coastal Building, PO Box 4171<br>Wickhams Cay II<br>Road Town, Tortola VG 1110<br>British Virgin Islands | 4237 | 6/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Employment Development Department<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 2022 | 6/6/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Energy Design Studio Ltd (Trading as And–Now)<br>Andrew David Rose<br>6 Sybil Mews<br>London N4 1EP<br>United Kingdom | 3639 | 6/29/2023 | FTX Trading Ltd. | $28,358.95 | | | | | $28,358.95 |
| ENK Group Limited<br>224 W 35th St Ste 500 PMB 174<br>New York, NY 10001 | 409 | 1/13/2023 | FTX Trading Ltd. | $1,184,850.00 | $15,150.00 | | | | $1,200,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Equinix Japan K.K. Midtown East 8F 9-7-2 Akasaka Minato City, Tokyo 107-0052 Japan | 5714 | 7/19/2023 | FTX Trading Ltd. | $7,713.72 | | | | | $7,713.72 |
| Equinix, Inc One Lagoon Drive Redwood City, CA 94065 | 5715 | 7/19/2023 | FTX Trading Ltd. | $22,303.70 | | | | | $22,303.70 |
| Equinix, Inc. Saul Ewing LLP Attn: Lucian B. Murley 1201 N. Market Street, Suite 2300 P.O. Box 126 Wilmington, DE 19899 | 99906 | 3/5/2024 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Eventus Systems, Inc. 823 S. Congress Ave, Box 1964 Austin, TX 78701 | 2592 | 6/23/2023 | West Realm Shires Services Inc. | | | | | $378,000.00 | $378,000.00 |
| Evgeny Glinsky as Transferee of Name on File Address on File | 52901 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Evolve Bank and Trust c/o Robert Ducklo 6000 Poplar Avenue Suite 300 Memphis, TN 38119 | 3959 | 6/28/2023 | West Realm Shires Services Inc. | | | $0.00 | | | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99381 | 1/31/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99382 | 1/31/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99395 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99416 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99423 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Farnan, Jr., Joseph J. Address on File | 99452 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| FC Cayman A LLC c/o Willkie Farr & Gallagher LLP Attn: Joseph G. Minias, Esq. 787 Seventh Avenue New York, NY 10019 | 4297 | 6/29/2023 | Alameda Research Ltd | $51,371,553.51 | | $0.00 | | | $51,371,553.51 |
| FC Cayman A LLC c/o Willkie Farr & Gallagher LLP Attn: Joseph G. Minias, Esq. 787 Seventh Avenue New York, NY 10019 | 4303 | 6/29/2023 | Alameda Research LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FC Cayman A LLC<br>Address on File | 92115 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC<br>Address on File | 92133 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC<br>Address on File | 92147 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC<br>Address on File | 100085 | 2/26/2024 | FTX Trading Ltd. | $2,786,056.51 | | | | | $2,786,056.51 |
| FC Cayman A LLC<br>Address on File | 100086 | 2/26/2024 | FTX Trading Ltd. | $47,686,945.29 | | | | | $47,686,945.29 |
| FC Cayman A LLC<br>Address on File | 100087 | 2/26/2024 | FTX Trading Ltd. | $16,814,713.20 | | | | | $16,814,713.20 |
| FC Cayman A LLC<br>Address on File | 100088 | 2/26/2024 | FTX Trading Ltd. | $5,842,193.95 | | | | | $5,842,193.95 |
| FC Cayman A LLC<br>Address on File | 100089 | 2/26/2024 | FTX Trading Ltd. | $8,011,858.48 | | | | | $8,011,858.48 |
| FC Cayman A LLC<br>Address on File | 100090 | 2/26/2024 | FTX Trading Ltd. | $1,786,866.59 | | | | | $1,786,866.59 |
| FC Cayman A LLC<br>Address on File | 100091 | 2/26/2024 | FTX Trading Ltd. | $11,846,015.46 | | | | | $11,846,015.46 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $9,000,000.00 | | | | | $9,000,000.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 4174 | 6/27/2023 | West Realm Shires Services Inc. | $35,000,000.00 | | | | $0.00 | $0.00 | $35,000,000.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 50116 | 9/10/2023 | FTX Trading Ltd. | $17,502,148.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,502,148.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 70013 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 71043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File<br>Address on File | 71104 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FC Cayman A LLC as Transferee of Name on File Address on File | 71105 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71121 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71122 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71334 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71421 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 71455 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 73177 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 78076 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 80021 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 80022 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 80367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 82763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 82916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 83419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 84650 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 85349 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FC Cayman A LLC as Transferee of Name on File Address on File | 90155 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FC Cayman A LLC as Transferee of Name on File Address on File | 91706 | 2/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 8356 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 9851 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 11020 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 13032 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 15614 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FEDERICO NATALI as Transferee of Name on File Address on File | 25229 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 26267 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 26458 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 32410 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FEDERICO NATALI as Transferee of Name on File Address on File | 34245 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 35489 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 37366 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 38515 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 51565 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 52292 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federico Natali as Transferee of Name on File Address on File | 58343 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 69746 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 90177 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Federico Natali as Transferee of Name on File Address on File | 92089 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Feldman, Kenneth Paul Address on File | 4488 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 54 | 12/6/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 1645 | 4/17/2023 | FTX Trading Ltd. | $46,924.51 | | | | | $46,924.51 |
| Figure Markets Inc as Transferee of Name on File Address on File | 1982 | 5/25/2023 | FTX Trading Ltd. | $163,736.29 | | | | | $163,736.29 |
| Figure Markets Inc as Transferee of Name on File Address on File | 2289 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 7100 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 7226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 8265 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 9083 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 9312 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 10604 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 11255 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 11733 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figure Markets Inc as Transferee of Name on file Address on File | 12067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 12539 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 12551 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 12588 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 15092 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 15380 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 16392 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 18624 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 19868 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 27566 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 30061 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 30890 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 34001 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 34554 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 34879 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 36423 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 38740 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figure Markets Inc as Transferee of Name on file Address on File | 40310 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 42983 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 43692 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 44034 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 44532 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 44909 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 44939 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 50447 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 52539 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 52557 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 52781 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 53590 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 54546 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 55568 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 57267 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 59341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 63225 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figure Markets Inc as Transferee of Name on File Address on File | 65424 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 66932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 67309 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 68151 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 68899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 71609 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 72042 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 73558 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 74448 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 76648 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 77609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 82797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 83201 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 84149 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 85692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 88029 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 89112 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figure Markets Inc as Transferee of Name on File Address on File | 90324 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92074 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92233 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92407 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92451 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92466 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92485 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92556 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92610 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92676 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92722 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 92760 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 93123 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 95200 | 5/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 95250 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on File Address on File | 95946 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Figure Markets Inc as Transferee of Name on file Address on File | 96809 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Figure Markets Inc as Transferee of Name on file Address on File | 96810 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Filtake Trading Ltd Georgiou Griva Digeni 13, Stavraki Office 401 Larnaca 6030 Cyprus | 4890 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fincap Advisers LTD. Office 101, 1st Floor 24 Piraeus Street Strovolos Nicosia 2023 Cyprus | 4182 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Tansferee of Name on File Address on File | 23814 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 534 | 1/19/2023 | FTX Trading Ltd. | $3,000,000.00 | | | | | $3,000,000.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 764 | 2/6/2023 | FTX Trading Ltd. | $91,583.63 | | | | | $91,583.63 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 783 | 2/6/2023 | FTX Trading Ltd. | $82,907.36 | | | | | $82,907.36 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 784 | 2/6/2023 | FTX Trading Ltd. | $1,781,089.64 | | | | | $1,781,089.64 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 1171 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 1953 | 5/23/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 3323 | 6/27/2023 | FTX Trading Ltd. | $558,788.10 | | | | | $558,788.10 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 3515 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 6606 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 6753 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 10409 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 10641 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 11500 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 12712 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 12720 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 13999 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 14003 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 18604 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 18994 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 21674 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 21772 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 22012 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 23809 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 24520 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 30860 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 30973 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 31325 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 31604 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 33879 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 35519 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 35684 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 36937 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 37137 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 39161 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 40764 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 42828 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 43180 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 43325 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 45357 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 46721 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 47925 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 48123 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 48970 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 49247 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 49462 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 49623 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 49874 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 50017 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 51520 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 51595 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 52019 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 52347 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 53211 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 54414 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 55991 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 59288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 61217 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 62561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 62598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 67040 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 67479 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 68461 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 68535 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 71782 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 71903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 72627 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 78093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 78217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 80216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 80251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 80265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 84653 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 85490 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 86211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 86398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 90867 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 90869 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92105 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92287 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92360 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92463 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 92614 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 93390 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 93632 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 95432 | 6/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia LLC as Transferee of Name on File Address on File | 98458 | 11/12/2024 | FTX Trading Ltd. | $17,600,409.00 | | | | | $17,600,409.00 |
| Fire Bouvardia, L.L.C. as Transferee of Name on File Address on File | 7745 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia, L.L.C. as Transferee of Name on File Address on File | 22289 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Fire Bouvardia, L.L.C. as Transferee of Name on File Address on File | 46494 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia, L.L.C. as Transferee of Name on File Address on File | 56820 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4828 | 6/30/2023 | FTX Trading Ltd. | $421,851,825.50 | $0.00 | | | | $421,851,825.50 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4905 | 6/30/2023 | Cottonwood Grove Ltd | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4914 | 6/30/2023 | Alameda Research Ltd | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4938 | 6/30/2023 | Alameda Research Ltd | $421,851,825.50 | | | | $0.00 | $421,851,825.50 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4952 | 6/30/2023 | FTX Trading Ltd. | $103,899,200.31 | $0.00 | | | | $103,899,200.31 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 4999 | 6/30/2023 | Cottonwood Grove Ltd | $421,851,825.50 | | | | $0.00 | $421,851,825.50 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 78011 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Bouvardia, LLC as Transferee of Name on File Address on File | 78518 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Fire Opal Media, Inc PO Box 81091 Seattle, WA 98108 | 99386 | 2/3/2025 | Good Luck Games, LLC | $75,000.00 | | | | | $75,000.00 |
| Fisher & Phillips LLP 1200 Abernathy Road Suite 950 Atlanta, GA 30328 | 3069 | 6/20/2023 | FTX Trading Ltd. | $1,823.89 | | | | | $1,823.89 |
| Florida Capital Realty PO Box 47 Piketon , OH 45661 | 5710 | 7/18/2023 | West Realm Shires Financial Services Inc. | $46,985.08 | | | | | $46,985.08 |
| Flow Foundation c/o International Corporation Services Ltd. Attn: Jonathon Turnham P.O. Box 472 103 South Church Street, Harbour Place, 2nd Floor George Town, Grand Cayman KY1-1106 Cayman Islands | 3252 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Fondation Serendipity c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneva 1205 Switzerland | 4666 | 6/30/2023 | Cottonwood Grove Ltd | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |
| Fondation Serendipity c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneva 1205 Switzerland | 4714 | 6/30/2023 | Alameda Research Ltd | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fondation Serendipity<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneva 1205<br>Switzerland | 4917 | 6/30/2023 | FTX Trading Ltd. | $246,720,000.00 | | | | $0.00 | $246,720,000.00 |
| Fortis Advisors LLC, as the representative of the Minority Stockholders of Blockfolio, Inc.<br>OKeefe & Associates Law Corporation, P.C.<br>26 Executive Park<br>Suite 250<br>Irvine, CA 92614 | 2280 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 4478 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>Keller Benvenutti Kim LLP<br>425 MARKET ST STE 2500<br>San Francisco, CA 94105-2478 | 94372 | 4/24/2024 | FTX Trading Ltd. | $217,970.00 | | | | | $217,970.00 |
| Four's Rock Ltd.<br>Keller Benvenutti Kim LLP<br>Attn: Jane Kim, Esq.<br>425 Market Street<br>Ste 2500<br>San Francisco, CA 94105-2478 | 94373 | 4/24/2024 | FTX US Trading, Inc. | $217,970.00 | | | | | $217,970.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Attn: Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 4889 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>SilvermanAcampora LLP<br>Attn: Ronald J. Friedman<br>100 Jericho Quadrangle, Suite 300<br>Jericho, NY 11753 | 5052 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Four's Rock Ltd.<br>Keller Benvenutti Kim LLP<br>Attn: Jane Kim, Esq.<br>425 Market Street<br>Ste 2500<br>San Francisco, CA 94105-2478 | 94374 | 4/24/2024 | FTX US Services, Inc. | $217,970.00 | | | | | $217,970.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1153 | 3/8/2023 | Digital Custody Inc. | $1,201.59 | $3,412.54 | | | | $4,614.13 |
| Franchise Tax Board<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1154 | 3/8/2023 | Hilltop Technology Services LLC | $68.00 | $813.93 | | | | $881.93 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1155 | 3/8/2023 | Alameda Research LLC | $250.00 | $825.21 | | | | $1,075.21 |
| Franchise Tax Board BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 1156 | 3/8/2023 | West Realm Shires Services Inc. | | $825.21 | | | | $825.21 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 95370 | 6/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 95457 | 6/17/2024 | Alameda Research LLC | $250.00 | $0.00 | | | | $250.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 5761 | 8/7/2023 | FTX Trading Ltd. | $337,788.11 | | | | | $337,788.11 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 7815 | 8/29/2023 | FTX Trading Ltd. | $114,954.32 | | | | | $114,954.32 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 46472 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 50819 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 52178 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 52828 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 53426 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 60791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Bidco LLC as Transferee of Name on File Address on File | 87184 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 6037 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 6258 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 7132 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 7138 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 7288 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 8189 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 8289 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 8729 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 8783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 10190 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 10765 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 12080 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 12525 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 12732 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 13222 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 14366 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 14835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 14900 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 15568 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 15838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 16146 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 17212 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18195 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 18196 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18277 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18287 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18369 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18561 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 18746 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 21751 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 23130 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 24420 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 24548 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 25683 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 25890 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 26800 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 27121 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 28377 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 28400 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 29086 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 29441 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 29471 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 29737 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 30302 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 31452 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 31514 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 31540 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 31542 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 31719 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 31721 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 32310 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 32347 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 32365 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 34097 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 35172 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 35291 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 35661 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 35819 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 36101 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 36903 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 37857 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 38638 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 38639 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 38980 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 39086 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 39384 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 39688 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 42927 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 43296 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 45055 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 45608 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 45645 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 45968 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 46883 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 53318 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 53496 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 54449 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 54580 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 54801 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 54897 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 54913 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 55198 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 57316 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 58564 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 62091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 64435 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 70505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 71915 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 72607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 73436 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 73615 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 74334 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 74749 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 75254 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 81199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 81341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 85784 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 89208 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 89241 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 90325 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 92109 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 92282 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 92346 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 92758 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CLAIMS SPV LLC as Transferee of Name on File Address on File | 93506 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Claims SPV LLC as Transferee of Name on File Address on File | 94452 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on file Address on File | 2072 | 6/9/2023 | FTX Trading Ltd. | $68,837.58 | | | | | $68,837.58 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 2193 | 5/26/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 9204 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 10497 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 14274 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR LLC as Transferee of Name on File Address on File | 26398 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 31724 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 43299 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Creditor LLC as Transferee of Name on File Address on File | 47767 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR LLC as Transferee of Name on File Address on File | 53317 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 54153 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 57704 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 76301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 78805 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on file Address on File | 87983 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Creditor LLC as Transferee of Name on File Address on File | 97828 | 6/15/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| FTX CREDITOR, LLC as Transferee of Name on File Address on File | 13130 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR, LLC as Transferee of Name on File Address on File | 13280 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR, LLC as Transferee of Name on File Address on File | 19972 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR, LLC as Transferee of Name on File Address on File | 43512 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX CREDITOR, LLC as Transferee of Name on File Address on File | 92270 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 3640 | 6/29/2023 | FTX Property Holdings Ltd | $256,291,221.47 | | $0.00 | | | $256,291,221.47 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 3785 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4010 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4028 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4030 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4044 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4050 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4058 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4068 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4071 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4079 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4162 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4163 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4187 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4189 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4225 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4230 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4239 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4240 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4242 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4247 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4251 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4253 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4256 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4257 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4261 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4262 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4263 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4265 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4267 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4268 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4272 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4274 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4277 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4280 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4288 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4350 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4360 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4367 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4380 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4381 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4383 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 4396 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4401 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4410 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4416 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4421 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4426 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4428 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4430 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4434 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4437 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4441 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4444 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4445 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4447 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4448 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4449 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4451 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4453 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4454 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4462 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4463 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4466 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4981 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4985 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4989 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4995 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 4998 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5002 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5004 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5016 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5017 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5018 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5020 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5029 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5035 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5038 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5041 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5050 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5061 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5064 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5065 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5067 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5068 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5069 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5070 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5071 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5072 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5073 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5074 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5075 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5076 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5077 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5078 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5079 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5080 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5082 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd. JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. PETER GREAVES 22/F PRINCE'S BUILDING, CENTRAL HONG KONG CHINA | 5083 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5085 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX Digital Markets Ltd.<br>JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD.<br>PETER GREAVES<br>22/F PRINCE'S BUILDING, CENTRAL<br>HONG KONG<br>CHINA | 5087 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| FTX EU LTD<br>23 Spyrou Kyprianou Protopapas Building 3rd floor<br>4001, Limassol, Cyprus.<br>Limassol 4001<br>Cyprus | 79926 | 9/28/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| FTX Turkey Teknoloji ve Ticaret AS<br>Maslak Mah. Maslak Meydan Sok. Beybi Giz Plaza<br>A blok No:1 Iç Kapi:55 Sariyer<br>Istanbul<br>Turkey | 5054 | 6/30/2023 | Paper Bird Inc | $500,000.00 | | | | | $500,000.00 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 69 | 12/9/2022 | FTX Trading Ltd. | $167,148.90 | | | | | $167,148.90 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 194 | 12/19/2022 | FTX Trading Ltd. | $89,246.00 | | | | | $89,246.00 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 198 | 12/21/2022 | FTX Trading Ltd. | $49,607.21 | | | | | $49,607.21 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 200 | 12/19/2022 | FTX Trading Ltd. | $33,748.00 | | | | | $33,748.00 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 249 | 12/23/2022 | FTX Trading Ltd. | $232,152.02 | | | | | $232,152.02 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 268 | 12/28/2022 | FTX Trading Ltd. | $77,422.01 | | | | | $77,422.01 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 344 | 1/5/2023 | FTX Trading Ltd. | $155,833.44 | | | | | $155,833.44 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 449 | 1/9/2023 | FTX Trading Ltd. | $73,299.51 | | | | | $73,299.51 |
| FTXCREDITOR LLC as Transferee of Name on File<br>Address on File | 569 | 1/23/2023 | FTX Trading Ltd. | $14,869.40 | | | | | $14,869.40 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 722 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 762 | 2/6/2023 | FTX Trading Ltd. | $62,700.00 | | | | | $62,700.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 798 | 2/8/2023 | FTX Trading Ltd. | $235,887.99 | | | | | $235,887.99 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 804 | 2/7/2023 | FTX Trading Ltd. | $88,894.00 | | | | | $88,894.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 872 | 2/13/2023 | FTX Trading Ltd. | $18,345.83 | | | | | $18,345.83 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 889 | 2/14/2023 | FTX Trading Ltd. | $174,673.00 | | | | | $174,673.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 925 | 2/17/2023 | FTX Trading Ltd. | $41,638.76 | | | | | $41,638.76 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 1134 | 3/3/2023 | FTX Trading Ltd. | $21,185.00 | | | | | $21,185.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 1205 | 3/13/2023 | FTX Trading Ltd. | $81,754.37 | | | | | $81,754.37 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1326 | 3/22/2023 | FTX Trading Ltd. | $60,183.00 | | | | | $60,183.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1379 | 3/24/2023 | FTX Trading Ltd. | $71,000.00 | | | | | $71,000.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1509 | 4/6/2023 | FTX Trading Ltd. | $46,738.00 | | | | | $46,738.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1590 | 4/12/2023 | FTX Trading Ltd. | $88,480.43 | | | | | $88,480.43 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 1608 | 4/13/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 1776 | 4/28/2023 | FTX Trading Ltd. | $106,221.41 | | | | | $106,221.41 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1854 | 5/8/2023 | FTX Trading Ltd. | $42,683.00 | | | | | $42,683.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1879 | 5/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 1962 | 5/23/2023 | FTX Trading Ltd. | $14,052.00 | | | | | $14,052.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2016 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 2017 | 6/8/2023 | FTX Trading Ltd. | $73,229.51 | | | | | $73,229.51 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2031 | 6/8/2023 | FTX Trading Ltd. | $145,780.14 | | | | | $145,780.14 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2071 | 6/8/2023 | FTX Trading Ltd. | $73,229.51 | | | | | $73,229.51 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2160 | 5/25/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2541 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 2715 | 6/5/2023 | FTX Trading Ltd. | $11,737.57 | | | | | $11,737.57 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 2962 | 6/29/2023 | FTX Trading Ltd. | $99,895.25 | | | | | $99,895.25 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 2969 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 3224 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 3293 | 6/27/2023 | FTX Trading Ltd. | $37,886.45 | | | | | $37,886.45 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 3613 | 6/28/2023 | FTX Trading Ltd. | $0.10 | $14,938.83 | | | | $14,938.93 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 3699 | 6/29/2023 | FTX Trading Ltd. | $95,029.00 | | | | | $95,029.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 3784 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 3891 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 4042 | 6/29/2023 | FTX Trading Ltd. | $90,591.00 | | | | | $90,591.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 4704 | 6/30/2023 | FTX Trading Ltd. | $22,742.08 | | | | | $22,742.08 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 5242 | 7/2/2023 | FTX Trading Ltd. | $11,792.26 | | | | | $11,792.26 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 5619 | 7/5/2023 | FTX Trading Ltd. | $96,288.72 | | | | | $96,288.72 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 5702 | 7/17/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6052 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6100 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6102 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6118 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6220 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6336 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6504 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6545 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6561 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6587 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6601 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6629 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6645 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6680 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6689 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6724 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6737 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 6801 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 6868 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7078 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7105 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7106 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7193 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 7197 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7227 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7253 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7273 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7324 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7381 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 7410 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7471 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7478 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7483 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7485 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 7493 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 7531 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7647 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7649 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 7729 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7740 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7893 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 7896 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8080 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 8095 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8127 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8183 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8244 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8371 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 8393 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8399 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8403 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8420 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8423 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8432 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8458 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8479 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8500 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 8589 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8625 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8661 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8690 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8706 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8728 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8743 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 8871 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9006 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9013 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9087 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 9190 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9280 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9289 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9293 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9350 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 9352 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9368 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9398 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9417 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9427 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on file Address on File | 9472 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9539 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9585 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9684 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9704 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9765 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 9828 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 9829 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9841 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9864 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 9890 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9920 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 9942 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10026 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10039 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10087 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10113 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10172 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10175 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10203 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10273 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10289 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10295 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10327 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10356 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10413 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10414 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10456 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10496 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10506 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10529 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10569 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10603 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10608 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10640 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10665 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10733 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10757 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10812 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10845 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10871 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10919 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10930 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10946 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 10959 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10964 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10969 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10971 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 10977 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11062 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11188 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11289 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11303 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11330 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11331 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11332 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11492 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11559 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11604 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11627 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11657 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11752 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11762 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11778 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 11779 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11818 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 11887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 11923 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12011 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12022 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12049 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12050 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12078 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12120 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 12144 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 12151 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12217 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12264 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12301 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12302 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12388 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 12407 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12486 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12528 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12564 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12602 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 12628 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 12637 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12643 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12645 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12652 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12654 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12812 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12935 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12957 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 12961 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13040 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 13082 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13155 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13170 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13259 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13380 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13416 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13539 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13554 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 13693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13732 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13762 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13763 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 13766 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13824 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 13881 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 13891 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13923 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13928 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 13993 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14047 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14064 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14070 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14102 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14177 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14180 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14232 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14254 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 14363 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14380 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14388 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14438 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14459 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 14475 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14508 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14524 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14674 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14731 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 14777 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15057 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15062 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15080 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15118 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15193 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15199 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15388 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15392 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15407 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15441 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 15497 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15704 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15794 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15798 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 15960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16061 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16181 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16216 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16409 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16412 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16575 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16629 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16638 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16655 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16681 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16702 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16763 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16769 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16841 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16849 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 16869 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16906 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 16979 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17049 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17272 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17372 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17376 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17421 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17509 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17523 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17660 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17669 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17683 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 17806 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17875 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17909 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 17991 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18023 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18033 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18161 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18165 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18205 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18227 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18251 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 18296 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18346 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18446 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18461 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18484 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18490 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18528 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18654 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18698 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 18700 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18757 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 18940 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19004 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19031 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19084 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19133 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19151 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19208 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19332 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19493 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19508 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19522 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19590 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19611 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19672 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19928 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 19930 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20051 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20123 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20198 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20239 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20285 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20300 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20318 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor as Transferee of Name on File Address on File | 20470 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20491 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20516 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20635 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20659 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 20784 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 20806 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21010 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21013 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21137 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21138 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21150 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21406 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21449 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21565 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21566 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21652 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21827 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 21866 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 21994 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22079 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22159 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22302 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22303 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 22322 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22338 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22343 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22359 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22429 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22436 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22616 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22634 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22704 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22757 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22784 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 22799 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23023 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23043 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 23123 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23164 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23189 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23313 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23348 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23407 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23473 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23521 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23551 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23591 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23595 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23853 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23873 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23909 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23952 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23987 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 23988 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24176 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24179 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24316 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24362 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24366 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24410 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24458 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24470 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24535 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24590 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24602 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 24674 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24718 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24836 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24839 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 24849 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24888 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24913 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 24987 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25016 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25089 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25090 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25094 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25217 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25268 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25426 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25454 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25481 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25507 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25514 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 25530 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 25576 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25589 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25599 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25605 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 25811 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 26048 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26188 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26431 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26514 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26752 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26754 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26758 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26779 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26888 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26912 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 26971 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27038 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 27060 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27087 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 27091 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27190 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 27232 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27238 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 27259 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 27267 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27268 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 27318 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27373 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27449 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27680 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27710 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27711 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27732 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27866 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 27879 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 27956 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 28215 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28285 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 28332 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28444 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28549 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28558 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28575 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28614 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 28687 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 28748 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29250 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29256 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29274 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29297 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29401 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29624 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29754 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 29838 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29843 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29889 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29936 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 29994 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30012 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30051 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30140 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30217 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30237 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30293 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30313 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30374 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30431 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30477 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30505 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30518 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30563 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30606 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30638 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30662 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30665 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30675 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30710 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30797 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30814 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30828 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30845 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 30893 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31153 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31164 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31198 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31208 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31233 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31279 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31429 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31460 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31563 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31619 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31723 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31726 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31769 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31796 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31862 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 31871 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31938 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31946 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31949 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 31986 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 32016 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32109 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32134 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32222 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32239 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32326 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 32373 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32377 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32387 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32390 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32401 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 32422 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32444 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32478 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 32493 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32519 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32545 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32593 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32660 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32686 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32688 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32725 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32808 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32838 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32902 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32959 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 32971 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33021 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33029 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 33058 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33168 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33214 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33215 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33283 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33327 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33334 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33362 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33383 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33387 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 33406 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 33446 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33479 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33569 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33739 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33840 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33850 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33861 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33899 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 33953 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34115 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34160 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34370 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34503 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34506 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34520 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34529 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34536 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34651 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34700 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 34790 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35032 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35121 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 35144 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35228 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35293 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35315 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 35346 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35353 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35453 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35510 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35557 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35621 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35689 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 35863 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 35959 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36012 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36040 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36064 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36144 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36151 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36279 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36364 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36457 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36483 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36539 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 36655 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36726 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36734 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36815 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36870 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36872 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36887 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 36929 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 36985 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37027 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37034 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37067 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37108 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37185 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37224 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 37361 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37402 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 37443 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37539 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37560 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37648 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37674 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37747 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37760 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37791 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 37870 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37883 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37955 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 37962 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 38117 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38257 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38546 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38601 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38672 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38705 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38742 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38781 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38904 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 38928 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39134 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39139 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39240 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39243 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39322 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39520 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39700 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39740 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39804 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 39826 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 39831 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40083 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 40114 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40129 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40173 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40224 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 40237 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40261 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40331 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 40401 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40432 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40584 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40708 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 40808 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 40944 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41224 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 41244 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41345 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41356 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 41478 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41524 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41525 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 41615 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41707 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41722 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 41766 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41811 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41851 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41916 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41918 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41940 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 41973 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42019 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42079 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42099 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42148 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42380 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 42394 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42568 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 42673 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 42867 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43123 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43193 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43227 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43237 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 43291 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43441 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43444 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43458 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 43528 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43576 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43597 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43653 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43747 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43834 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43888 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43922 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43964 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43976 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 43992 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44023 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44055 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44151 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44198 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44430 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44838 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 44954 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 44967 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 45014 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45022 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45064 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45094 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45219 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45268 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45319 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 45359 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45628 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45658 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45710 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45746 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45753 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 45784 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45791 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45875 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45885 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 45918 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 46239 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 46274 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46404 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46475 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 46571 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46673 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46764 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46805 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46918 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 46984 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 46996 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 47005 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47056 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47225 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47356 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47361 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47377 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47645 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 47688 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47702 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 47734 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47735 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47757 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47773 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47819 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47825 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47946 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 47980 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 48044 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 48130 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 48161 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 48448 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 48476 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 48751 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 48897 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 48948 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49008 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49011 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49059 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 49071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49090 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49092 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 49265 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49374 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 49629 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49660 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49690 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49691 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49699 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49710 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49715 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 49745 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49761 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49817 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 49840 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50114 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50127 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50369 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50384 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50396 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50526 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50547 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50593 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50617 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 50661 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50714 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50733 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50925 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50931 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 50962 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51019 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51051 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51180 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51263 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51272 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51274 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51324 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 51329 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51403 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 51411 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51434 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51563 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 51576 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51581 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 51683 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51688 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 51695 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51698 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51791 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51794 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 51955 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52047 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52082 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52119 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52133 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52175 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 52206 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52208 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 52248 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 52561 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52562 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52615 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52669 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52733 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52807 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52813 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52873 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 52983 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53011 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53101 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53137 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53175 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53193 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53205 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53262 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53287 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53298 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53304 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53349 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53385 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53443 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53626 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53715 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53751 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53775 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53794 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53819 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53822 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53829 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53895 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 53912 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 53942 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54028 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54030 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54086 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 54127 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 54152 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54193 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54313 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54352 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54372 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54475 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54489 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54509 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54542 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on file Address on File | 54587 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54649 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54727 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54750 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54836 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 54887 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55009 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55091 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55133 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55138 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 55349 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55389 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55412 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55456 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55465 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55532 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55643 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55681 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55803 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 55884 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55885 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55895 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 55975 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 56022 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56072 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56273 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56292 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56341 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56396 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56404 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56413 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 56455 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56466 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56485 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56509 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56540 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56568 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56635 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56663 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56730 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 56757 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56854 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56933 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56945 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 56959 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57028 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57089 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57100 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 57107 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57114 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57124 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57180 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57200 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57249 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57258 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57280 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57296 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57344 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57391 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57509 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57693 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57720 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57810 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 57834 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58079 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 58139 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58227 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58241 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58312 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58591 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58793 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58925 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 58929 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59049 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59139 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59536 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59840 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 59921 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60018 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60051 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60092 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60168 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60554 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 60977 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 61029 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 61062 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 61347 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 61395 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 61785 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 61789 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 62581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 62613 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 62674 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 62800 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 62867 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 63192 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 63220 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 63345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 63392 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 63548 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 63714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 63856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64066 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64156 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64184 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 64193 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64349 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64368 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64562 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64645 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 64895 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65043 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65053 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65076 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65174 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65178 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 65369 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65835 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 65874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 65905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66037 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66153 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 66925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 67328 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 67559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 67904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 67989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 68083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68194 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68361 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68607 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 68625 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 68999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69102 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69169 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69312 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 69462 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69588 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69642 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 69897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70085 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 70103 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 70182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70237 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 70350 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70448 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70521 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 70607 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 70656 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 70851 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 70911 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 71385 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 71451 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 71531 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 71943 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 71995 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72292 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72560 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 72658 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72677 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72697 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 72699 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73021 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73048 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73151 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73270 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73320 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73394 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73457 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73674 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73675 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 73779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73839 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73899 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 73926 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 73989 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74011 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74069 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74155 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74408 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74530 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74569 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74630 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 74951 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75011 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75166 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75208 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 75982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 76204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 76811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 77122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77653 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77693 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77797 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77822 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77853 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 77862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77875 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 77881 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 77966 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 77975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 78078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 78114 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 78163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 78430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 78487 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 78708 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 78717 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 78992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79108 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 79257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79425 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 79819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 79868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 80205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 80497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 80649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 80701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 80904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 80907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 80952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 81152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 81327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81330 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81400 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81469 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 81883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 82136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 82232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 82292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 82529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 82699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 82700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 82756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 82841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 83063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 83995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 84016 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84514 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84691 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84696 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84707 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84823 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 84849 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85326 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 85371 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85375 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85428 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85589 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85638 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85716 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85752 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85806 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85814 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85853 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85866 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 85899 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 86028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 86272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 86348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 86361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 86909 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 86932 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 86933 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 87076 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 87683 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 87694 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 88380 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 88381 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 88526 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 88803 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 88809 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 88934 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 89481 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 89636 | 12/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 89671 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 89727 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 89926 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 90179 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90278 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90317 | 12/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90318 | 12/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90319 | 12/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90320 | 12/28/2023 | FTX Trading Ltd. | $88,300.27 | | | | | $88,300.27 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 90340 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 90416 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 90476 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 90887 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91003 | 1/29/2024 | FTX Trading Ltd. | $11,000.00 | | | | | $11,000.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91137 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91422 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91599 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91611 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91638 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91860 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 91967 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92027 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92050 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92061 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92180 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92205 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92218 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92243 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92255 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 92281 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92283 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92351 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92369 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92380 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92442 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92495 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92499 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92501 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92526 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 92540 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92545 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92721 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 92837 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 93181 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 93262 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 93425 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 93566 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 93872 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 94420 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor LLC as Transferee of Name on File Address on File | 94776 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR LLC as Transferee of Name on File Address on File | 95549 | 6/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 95679 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 95701 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor LLC as Transferee of Name on File Address on File | 96520 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 7372 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 8279 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 8924 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 9119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 11302 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 12938 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 13071 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 14303 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 18090 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 25223 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 26224 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 26927 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 27306 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 30377 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 31031 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 31564 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 33101 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 35446 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 36910 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 38081 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 40190 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 40301 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 41708 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 47481 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 49017 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 49072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 50100 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 50218 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 50222 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCreditor, LLC as Transferee of Name on File Address on File | 50857 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 51578 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 51655 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 54295 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 54412 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 56291 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 56615 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 57568 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 58990 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 61040 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 61339 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 61361 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 62033 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 63643 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 71257 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 75118 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 76514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 76763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCreditor, LLC as Transferee of Name on File Address on File | 86631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 92119 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 92124 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| FTXCREDITOR, LLC as Transferee of Name on File Address on File | 95005 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Gadi, Zakiyah Gabrielle Lim Address on File | 3831 | 6/30/2023 | Cottonwood Grove Ltd | $2,983.87 | | | | | $2,983.87 |
| Gateway (BVI) Holdings – Zeta Segregated Portfolio Unit 01-02, 10/F, K. Wah Centre, 191 Java Road North Point Hong Kong Hong Kong | 99195 | 1/20/2025 | FTX Trading Ltd. | $1,373,580.00 | | | | | $1,373,580.00 |
| GB SOLUTIONS 112 FORRESTER COURT LOS GATOS, CA 95032 | 4885 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 3654 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 3682 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 3766 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4014 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4041 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4045 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4053 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC 112 Forrester Court Los Gatos, CA 95032 | 4055 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4061 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4062 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4066 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4069 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4075 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4077 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4084 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4086 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4090 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4092 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4096 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4097 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4100 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4104 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4109 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4110 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4114 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4119 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4121 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4126 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4131 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4137 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4141 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4166 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4167 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4171 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4176 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4179 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4190 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4193 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4202 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4203 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4210 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4345 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4346 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4348 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4365 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4366 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4368 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4369 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4370 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4371 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4373 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4375 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4376 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4384 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4387 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4388 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4389 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4390 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4392 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4393 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4394 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4395 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4397 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4398 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4400 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4402 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4403 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4405 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4406 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4442 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4443 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4456 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4457 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4458 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4459 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4460 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4461 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4496 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4499 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4501 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| GB SOLUTIONS, LLC<br>112 FORRESTER COURT<br>LOS GATOS, CA 95032 | 4502 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4503 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| GB Solutions, LLC<br>112 Forrester Court<br>Los Gatos, CA 95032 | 4504 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| GCM SIG Holdings Nineteen LLC as Transferee of<br>Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $354,218.27 | | $0.00 | | | $354,218.27 |
| GCM SIG Holdings Nineteen LLC as Transferee of<br>Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $1,666,653.05 | | $0.00 | | | $1,666,653.05 |
| GCM SIG Holdings Nineteen, LLC as Transferee of<br>Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $8,000,493.61 | | | | | $8,000,493.61 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4518 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4519 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4520 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4521 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Genesis Asia Pacific Pte. Ltd.<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4525 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4506 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4509 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4510 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4512 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4517 | 6/30/2023 | LedgerPrime LLC | | | $0.00 | | | $0.00 |
| Genesis Global Capital, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4524 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4508 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4514 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4515 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4516 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Genesis Global Holdco, LLC<br>250 Park Avenue South, 5th Floor<br>New York, NY 10003 | 4523 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Gensler Costa Rica SRL<br>Torre Lexus, 7th floor<br>San José 10203<br>Costa Rica | 4877 | 6/30/2023 | FTX Trading Ltd. | $267,674.48 | | | | | $267,674.48 |
| Georgia Secretary of State Securities Division<br>2 Martin Luther King Jr. Drive Ste. 317, West Tower<br>Atlanta, GA 30334 | 72734 | 9/27/2023 | Paper Bird Inc | $500,000.00 | | | | | $500,000.00 |
| Georgia Secretary of State Securities Division<br>2 Martin Luther King Jr. Drive Ste. 317, West Tower<br>Atlanta, GA 30334 | 72747 | 9/27/2023 | Alameda Research Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| Georgia Secretary of State Securities Division<br>2 Martin Luther King Jr. Drive Ste. 317, West Tower<br>Atlanta, Georgia 30334 | 72774 | 9/27/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Georgia Secretary of State Securities Division<br>Attn: Noula Zaharis<br>2 Martin Luther King Jr. Drive<br>Ste. 317, West Tower<br>Atlanta, GA 30334 | 72776 | 9/27/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Secretary of State Securities Division 2 Martin Luther King Jr. Drive Ste. 317, West Tower Atlanta, GA 30334 | 72778 | 9/27/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| GGC International Limited 250 Park Avenue South, 5th Floor New York, NY 10003 | 4483 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| GGC International Limited 250 Park Avenue South 5th Floor New York, NY 10003 | 4820 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| GGC International Limited 250 Park Avenue South, 5th Floor New York, NY 10003 | 4947 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GGC International Limited 250 Park Avenue South, 5th Floor New York, NY 10003 | 4949 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| GGC International Limited 250 Park Avenue South, 5th Floor New York, NY 10003 | 4959 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Gibson, Dunn & Crutcher LLP Attn: Michael Herrick 333 South Grand Ave. Los Angeles, CA 90071 | 1980 | 5/25/2023 | FTX Trading Ltd. | $57,476.50 | | | | | $57,476.50 |
| Global Relay Communications Inc 220 Cambie Street 2nd Floor Vancouver, BC V6B2M9 Canada | 4194 | 6/29/2023 | LedgerPrime LLC | $2,859.43 | | | | | $2,859.43 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadephia, PA 19103-7395 | 2134 | 6/23/2023 | FTX Trading Ltd. | $681,946.05 | | | | | $681,946.05 |
| Google LLC c/o James Vandermark White and Williams LLP 1650 Market Street One Liberty Place, Suite 1800 Philadephia, PA 19103-7395 | 3120 | 6/23/2023 | Blockfolio, Inc. | $527,529.30 | | | | | $527,529.30 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadephia, PA 19103 | 3128 | 6/23/2023 | FTX Europe AG | $41,152.58 | | | | | $41,152.58 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 3134 | 6/23/2023 | West Realm Shires Services Inc. | $86,175.47 | | | | | $86,175.47 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 3276 | 6/26/2023 | Alameda Research LLC | $3,230.55 | | | | | $3,230.55 |
| Google LLC c/o James Vandermark White and Williams LLP 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5733 | 7/27/2023 | West Realm Shires Services Inc. | $1,687,584.75 | | | | | $1,687,584.75 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5734 | 7/27/2023 | West Realm Shires Services Inc. | $1,687,584.75 | | | | | $1,687,584.75 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5735 | 7/27/2023 | FTX Europe AG | $7,519,560.46 | | | | | $7,519,560.46 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5736 | 7/27/2023 | West Realm Shires Services Inc. | $44,036.54 | | | | | $44,036.54 |
| Google LLC White and Williams LLP c/o James Vandermark 1650 Market Street One Liberty Place, Suite 1800 Philadelphia, PA 19103 | 5737 | 7/27/2023 | FTX Europe AG | $101,622.78 | | | | | $101,622.78 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 736 | 2/3/2023 | FTX Trading Ltd. | $6,999.71 | | | | | $6,999.71 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 962 | 2/22/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 1662 | 4/18/2023 | FTX Trading Ltd. | | $5,932.00 | | | | $5,932.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 2716 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6129 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6160 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6192 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6654 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6845 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 6924 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7056 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7063 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7274 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7356 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7405 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7501 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7686 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7813 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7839 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7840 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7919 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 7999 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8176 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8216 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8270 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8517 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8617 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8638 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8668 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8857 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 8999 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9075 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9187 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9207 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9276 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9384 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9408 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9568 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9741 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9876 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 9879 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10044 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10065 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10348 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10366 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10670 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10687 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10843 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10945 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10984 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 10995 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11150 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11172 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11206 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11457 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11565 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11578 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11685 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11742 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11800 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11850 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11873 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 11996 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12111 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12231 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12335 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12378 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12415 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12428 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12504 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12509 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12512 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12560 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12591 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12642 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12681 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12718 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12760 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12841 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 12948 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13131 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13210 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13301 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13317 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13319 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13345 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13388 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13692 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13697 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13787 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 13940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14019 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14060 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14234 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14304 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14350 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14605 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14843 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14844 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 14933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15406 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15442 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15478 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15496 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15502 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 15587 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 16144 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 16235 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 16428 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 16802 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17059 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17089 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17209 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17276 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17399 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17482 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17527 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17567 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17810 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17814 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 17832 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18135 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18312 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18586 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18596 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18859 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 18891 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19299 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19478 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19511 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19563 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19575 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19603 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19799 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 19897 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20178 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20187 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20200 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20231 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20360 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20543 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20845 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 20857 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 21097 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 21112 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 21158 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 21341 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 21691 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22253 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22282 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22479 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22596 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22910 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 22947 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23224 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23477 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23679 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23806 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23830 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 23925 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24021 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24034 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24105 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24365 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24573 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24597 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24798 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 24993 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 25808 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 25884 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26066 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26107 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26250 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26251 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26347 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26373 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26803 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26805 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 26842 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27034 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27158 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27172 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27291 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27467 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27761 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 27855 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 28069 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 28538 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29172 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29215 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29281 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29584 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29765 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29836 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29967 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 29972 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30031 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30280 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30448 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30531 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30557 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30673 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30687 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30733 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30753 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 30759 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31229 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31246 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31614 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31717 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31762 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31788 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 31800 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32003 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32015 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32121 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32304 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32464 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32572 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32865 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 32917 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33277 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33279 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33429 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33477 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33613 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33770 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 33967 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 34045 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 34496 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 34509 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 34889 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 34935 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35099 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35210 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35317 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35430 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35482 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35611 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35763 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35779 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35784 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 35872 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36005 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36174 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36247 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36333 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36471 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36585 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36748 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36786 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36828 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 36948 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37348 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37675 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37707 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37742 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37816 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37919 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 37941 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 38167 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 38180 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 38442 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 38718 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 38824 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 39068 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 39460 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 39937 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40025 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40177 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40497 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40506 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40533 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40550 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40603 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40689 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40734 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40813 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 40822 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41288 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41468 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41762 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41774 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41855 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 41980 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42008 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42256 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42322 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42377 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42446 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42492 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42550 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42678 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42938 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 42949 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43010 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43016 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43058 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43075 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43226 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43270 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43375 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 43603 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44041 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44278 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44434 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44442 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44467 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44695 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 44770 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 45159 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 45302 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 46032 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 46170 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 46263 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 46746 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 47218 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 47607 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 47785 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 47996 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 48391 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 48433 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 48472 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 48731 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49005 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49437 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49453 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49756 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49976 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 49982 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 50170 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 50242 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 50386 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 50448 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 51853 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 51965 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 52655 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 52763 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53103 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53452 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53459 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53476 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53624 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53641 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53688 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53955 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 53990 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54033 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54050 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54061 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54219 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54417 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54440 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54477 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54512 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54575 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54631 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54879 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 54935 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55227 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55302 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55451 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55519 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55847 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55889 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 55944 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56166 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56586 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56773 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56802 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56844 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56904 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 56938 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57044 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57356 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57452 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57470 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57633 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57665 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57703 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57843 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57854 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57858 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 57964 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 58388 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 58721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 58909 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 59188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 59300 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 59545 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 59560 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 59584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 60127 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 60375 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 60425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 60496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 60734 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61101 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61606 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61698 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61714 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61827 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 61978 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 62029 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 62367 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 62403 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 62457 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 63004 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 63293 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 63840 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 64340 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 64551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 65072 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 65716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 65802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 65973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 66418 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 66447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 66619 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 66821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 66878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68332 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68529 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 68730 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 69522 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 69703 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 69886 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 69989 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 70097 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 70645 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 70859 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 71219 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 71634 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 71669 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 71845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 72063 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 72773 | 9/26/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 73453 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 73755 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 73848 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 74005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 74121 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 74383 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 75632 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 77212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 77236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 77645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 78122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 78271 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 78749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 79245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 79602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 79699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 80255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 80455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 80640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 80799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 80956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 81097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82324 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 82952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 83834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 84318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 84499 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 84562 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 84755 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85484 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85612 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85631 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85653 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85729 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85782 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 85851 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 86876 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 86911 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 88064 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 88473 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 88862 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 89675 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 89733 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 90793 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 90807 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 90812 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 90821 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 90949 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 91166 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C I LLC as Transferee of Name on File Address on File | 91204 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 91239 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 91731 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 91981 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 92642 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 93667 | 3/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 93948 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 97713 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I LLC as Transferee of Name on File Address on File | 97849 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C I, LLC as Transferee of Name on File Address on File | 30575 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C I, LLC as Transferee of Name on File Address on File | 88482 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 109 | 12/13/2022 | FTX EU Ltd. | | | $0.00 | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 289 | 12/28/2022 | FTX Trading Ltd. | $19,801.31 | | | | | $19,801.31 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 328 | 1/3/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 375 | 1/9/2023 | FTX Trading Ltd. | $25,350.00 | | | | | $25,350.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 793 | 2/8/2023 | FTX Trading Ltd. | $1,805.30 | | | | | $1,805.30 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 971 | 2/23/2023 | FTX Trading Ltd. | $8,158.00 | | | | | $8,158.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 1342 | 3/21/2023 | FTX Trading Ltd. | $110,000.00 | | | | | $110,000.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 1412 | 3/28/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 1553 | 4/10/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 1663 | 4/14/2023 | FTX Trading Ltd. | $10,900.00 | | | | | $10,900.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 2524 | 6/26/2023 | West Realm Shires Services Inc. | $2,546.54 | $36,000.00 | | | | $38,546.54 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 2713 | 6/5/2023 | FTX Trading Ltd. | $30,012.00 | | | | | $30,012.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 2730 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3157 | 6/24/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3621 | 6/29/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3775 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3809 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3879 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3955 | 6/29/2023 | FTX Trading Ltd. | $10,179.00 | | | | | $10,179.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 3968 | 6/29/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 5612 | 7/6/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6086 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6116 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6189 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6191 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6205 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6226 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6235 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6643 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 6881 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7005 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7067 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7097 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7144 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7145 | 7/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7163 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7182 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7306 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7325 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7353 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7398 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7469 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7579 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7636 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7665 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7796 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 7933 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8072 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8102 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8159 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8192 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8193 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8225 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8306 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8385 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8643 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8652 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8722 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8932 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 8982 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9129 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9132 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9327 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9340 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9641 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9712 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9718 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9811 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 9896 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10005 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10032 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10136 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10217 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10226 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10265 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10275 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10309 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10334 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10349 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10350 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10358 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10376 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10380 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10432 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10475 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10637 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 10718 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11121 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11135 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11145 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11263 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11275 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11344 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11353 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11488 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11501 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11683 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11705 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11726 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11787 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 11937 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12182 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12189 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12252 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12277 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12592 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12593 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12655 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12892 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12915 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 12963 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13006 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13072 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13102 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13107 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13110 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13127 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13181 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13229 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13242 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13265 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13296 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13304 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13327 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13419 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13453 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13476 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13550 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13598 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13684 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13823 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 13995 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14013 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14059 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14063 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14248 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14315 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14364 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14379 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14425 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14445 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14465 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14479 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14557 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14565 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14699 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14757 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14797 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14806 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 14833 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 15097 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 15196 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 15394 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 15646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 15697 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16021 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16093 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16203 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16226 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16309 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16317 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16443 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16480 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16492 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16770 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16934 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 16951 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 17206 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 17382 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 17539 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 17686 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 17859 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18155 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18250 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18285 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18404 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18431 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18433 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18496 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18688 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18778 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18804 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18865 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18873 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 18936 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19213 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19215 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19268 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19362 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19373 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19410 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19482 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19548 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19551 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19555 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19600 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19604 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19656 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19678 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19755 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19798 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19808 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19822 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19859 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 19869 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20129 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20177 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20228 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20337 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20348 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20404 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20475 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20637 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20650 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20746 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20865 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20872 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 20933 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 21139 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 21586 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 21625 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 21626 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 21973 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22109 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22120 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22153 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22219 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22380 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22515 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22687 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22703 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22856 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 22941 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23127 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23461 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23532 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23558 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23604 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23697 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23705 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23728 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23733 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23861 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23868 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23919 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 23922 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24110 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24144 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24214 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24265 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24429 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24543 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24679 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24740 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24778 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24788 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24909 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24978 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 24979 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25070 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25129 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25153 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25161 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25249 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25289 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25291 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25368 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25470 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25543 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25567 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25695 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 25866 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26143 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26245 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26342 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26343 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26461 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26486 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26633 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26638 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26651 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26681 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 26751 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27206 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27284 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27405 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27433 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27481 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 27500 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28278 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28366 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28425 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28519 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28588 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 28886 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29001 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29220 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29272 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29379 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29512 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29536 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29561 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29572 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29602 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29733 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 29788 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30176 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30295 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30515 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30566 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30580 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30620 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30670 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30719 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30877 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30879 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30939 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30944 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 30999 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31082 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31172 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31176 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31186 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31222 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31319 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31415 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31511 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31566 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31642 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31730 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 31991 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32153 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32226 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32240 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32265 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32306 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32330 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32363 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32420 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32454 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32674 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32834 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 32948 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33247 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33338 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33503 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33608 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33661 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33745 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33793 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 33822 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34043 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34104 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34170 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34404 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34446 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34484 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34564 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 34604 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35000 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35088 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35235 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35311 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35318 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35472 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35538 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35770 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35849 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35870 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35874 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 35949 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36080 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36122 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36156 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36557 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36663 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36669 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36676 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36681 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36724 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36794 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 36797 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37065 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37121 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37147 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37176 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37276 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37341 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37354 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37427 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37438 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37461 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37465 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37534 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37563 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37852 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 37937 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38015 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38019 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38069 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38145 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38294 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38410 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38434 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38819 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38853 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 38916 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39183 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39237 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39252 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39260 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39328 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39496 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39537 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39647 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39696 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39743 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 39842 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40029 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40080 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40112 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40138 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40167 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40178 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40219 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40554 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40562 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40838 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40847 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40912 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 40951 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41020 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41058 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41059 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41097 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41101 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41116 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41243 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41308 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41388 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41407 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41437 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41457 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41480 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41495 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41519 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41896 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 41954 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 42595 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 42679 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 42688 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 42723 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 42736 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43020 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43037 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43220 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43266 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43419 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43473 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43522 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43537 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43663 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43694 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 43857 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 44173 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 44497 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 44553 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45027 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45033 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45068 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45198 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45274 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45323 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45328 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45355 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45930 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 45986 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 46372 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 46565 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 46847 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 46968 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47062 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47143 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47227 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47323 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47345 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47459 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47559 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47574 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47780 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 47932 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48032 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48074 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48318 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48449 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48479 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48480 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48512 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48527 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48703 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48818 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 48989 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49081 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49157 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49212 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49330 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49683 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49938 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49981 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 49987 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50019 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50180 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50285 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50582 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50669 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50743 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50830 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50909 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 50927 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51122 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51170 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51338 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51370 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51391 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51621 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51737 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51885 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51922 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 51986 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52261 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52529 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52563 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52631 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52650 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52721 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52744 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52819 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52833 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 52880 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53026 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53050 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53145 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53155 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53165 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53226 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53355 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53581 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53656 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53838 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 53977 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54036 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54324 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54539 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54564 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54612 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54619 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54629 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54675 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54841 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54895 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54929 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 54957 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55115 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55209 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55289 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55306 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55326 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55425 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55427 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55516 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55533 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55644 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55822 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 55837 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56146 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56155 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56201 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56206 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56276 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56326 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56381 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56397 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56479 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56574 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56769 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56843 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56878 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56912 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56923 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 56983 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57231 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57371 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57405 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57613 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57614 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 57622 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 58404 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 58610 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 58621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59066 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59223 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59333 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59914 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 59989 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 60250 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 60517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 60634 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 60638 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 60964 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 61213 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 61261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 61318 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 61381 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62034 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62148 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62803 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62843 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 62986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 63129 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 63400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 63496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 63560 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 64117 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 64723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65085 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65162 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65254 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65258 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65398 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65584 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 65880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 66123 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 66133 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 66366 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 66834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 66931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 67185 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 67365 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 67419 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 67647 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 67999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68121 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68541 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68608 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68631 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 68950 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 69133 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 69435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 69635 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 69901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 69987 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 70047 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 70549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 70823 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 70923 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 70931 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 71580 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 71608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 71618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 71940 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72008 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72196 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72390 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72425 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72566 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72594 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 72975 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73051 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73187 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73204 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73317 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73577 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73650 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73826 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 73941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74070 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74113 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74151 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74235 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74239 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74302 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74379 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74437 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74439 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74443 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74559 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74766 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74822 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74887 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74938 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74954 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 74994 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75072 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75078 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75080 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75164 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75213 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75325 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75330 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75387 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75403 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75720 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75857 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 75943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 76896 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77238 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 77618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 78007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 78054 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 78855 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 79058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 79581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 80199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 80466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 80517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 80635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 80710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 81028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 81497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 81667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 81726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 81866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 82087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 82396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 82641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 82648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 83713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 84337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 84410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 84669 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 84766 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85147 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85557 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85566 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85614 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85662 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85738 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85835 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85840 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85846 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85917 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 85938 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86484 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86643 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 86990 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 87845 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 87881 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 87908 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 88364 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 89063 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 89204 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 89249 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 89398 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 89804 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90101 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90170 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90333 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90365 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90366 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90732 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 90862 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91033 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91080 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91470 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91533 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91776 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 91982 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92030 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92452 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92572 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92627 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92632 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92647 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 92882 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 93819 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 93835 | 3/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 94685 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 95017 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 95193 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 95535 | 6/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 95677 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96196 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96289 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96410 | 7/19/2024 | FTX Trading Ltd. | $3,177.00 | | $3,177.00 | | | $6,354.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96516 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96519 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96530 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96536 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96562 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96722 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96778 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 96998 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 97840 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II LLC as Transferee of Name on File Address on File | 97927 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 3917 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 6410 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 6416 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 7336 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 7622 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 7795 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 7885 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 9219 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 9412 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 9933 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 10503 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 10678 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 11326 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 11341 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 11393 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 12102 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 12359 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 12515 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 12700 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 13001 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 14058 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 14764 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 15015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 15605 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 15888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 16182 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 16418 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 17267 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 17528 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 20410 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 21455 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 23148 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 23730 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 24443 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 25353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 26000 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 26019 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 26223 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 27247 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 28041 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 28662 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 29752 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 31098 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 32188 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 32490 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 32820 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 33959 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 34667 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 34745 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 35180 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 36516 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 36615 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 36895 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 37274 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 37363 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 37840 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 39182 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 39207 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 39270 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 39579 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 41649 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 41650 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 41861 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 41864 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 42114 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 44243 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 45538 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 45670 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 46371 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 46838 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 46842 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 46950 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 47023 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 49637 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 51200 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 52367 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 52772 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 53410 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 53596 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 55840 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 56223 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 56828 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 57112 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 58072 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 59208 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 59799 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 62068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 63071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 63403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 65103 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 67802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 68670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 69464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 70287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 70887 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 70905 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 74350 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 74451 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 75179 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 75411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 76351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 76795 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 77086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 79134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 80567 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 82261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 82459 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 83002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 84476 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 85422 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 85651 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 85693 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 85838 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 86254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 91135 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 91217 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 91921 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 91961 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 92361 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 92498 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Grand Teton C II, LLC as Transferee of Name on File Address on File | 93962 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1527 | 4/7/2023 | Alameda Research Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1528 | 4/7/2023 | FTX Structured Products AG | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1529 | 4/7/2023 | FTX Services Solutions Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1530 | 4/7/2023 | FTX Products (Singapore) Pte Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1531 | 4/7/2023 | FTX Digital Holdings (Singapore) Pte Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1532 | 4/7/2023 | Alameda Research Pte Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1533 | 4/7/2023 | Alameda Research KK | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1534 | 4/7/2023 | FTX Hong Kong Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1535 | 4/7/2023 | FTX Equity Record Holdings Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1536 | 4/7/2023 | FTX Exchange FZE | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1537 | 4/7/2023 | Ledger Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1542 | 4/7/2023 | Alameda Research Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1544 | 4/7/2023 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1545 | 4/7/2023 | Alameda Research (Bahamas) Ltd | | $0.00 | $0.00 | | | $0.00 |
| Green Healthy House, LLC. 9609 S. University Blvd #631274 Littleton, CO 80163 | 1546 | 4/7/2023 | Alameda Research LLC | | $27,000.00 | $121,000,000.00 | | | $121,027,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GreenWulf Asset Management LLC as Transferee of Name on File<br>Address on File | 96803 | 8/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 52884 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 52885 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 64498 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 66090 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 66102 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| GreenWulf Master Fund LP as Transferee of Name on File<br>Address on File | 74934 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Gruhn, Patrick<br>Address on File | 4831 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| GUMMA, SUMAN<br>Address on File | 5721 | 7/23/2023 | FTX US Trading, Inc. | $550.00 | | | | | $550.00 |
| GWEI Assets Limited as Transferee of Name on File<br>Address on File | 1057 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File<br>Address on File | 1410 | 3/28/2023 | Alameda Research Ltd | $740,000.00 | | | | | $740,000.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File<br>Address on File | 1512 | 4/6/2023 | FTX Trading Ltd. | $3,392,530.26 | | | | | $3,392,530.26 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File<br>Address on File | 1963 | 5/23/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 2840 | 6/12/2023 | FTX Trading Ltd. | $3,622,632.81 | | | | $69,000.00 | $3,691,632.81 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 3026 | 6/20/2023 | Alameda TR Systems S. de R. L. | $270,458.59 | | | | | $270,458.59 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 3294 | 6/29/2023 | Alameda TR Systems S. de R. L. | | | $424,800.00 | | | $424,800.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 3394 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4446 | 6/30/2023 | West Realm Shires Services Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4505 | 6/30/2023 | FTX Marketplace, Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4701 | 6/30/2023 | Blockfolio, Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4844 | 6/30/2023 | FTX US Services, Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4874 | 6/30/2023 | Alameda Research LLC | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4880 | 6/30/2023 | FTX US Trading, Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4892 | 6/30/2023 | FTX Trading Ltd. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4896 | 6/30/2023 | West Realm Shires Financial Services Inc. | $621,456.35 | | | | | $621,456.35 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 4921 | 6/30/2023 | West Realm Shires Inc. | $621,456.35 | | | | | $621,456.35 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 5696 | 7/12/2023 | Alameda Research LLC | $1,486,560.29 | | | | | $1,486,560.29 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 5763 | 8/7/2023 | West Realm Shires Inc. | $225,000.00 | | | | | $225,000.00 |
| Hain Capital Investors Master Fund LTD as Transferee of Name on File Address on File | 8135 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 45967 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 61178 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 72764 | 9/27/2023 | West Realm Shires Services Inc. | $151,744.76 | | | | | $151,744.76 |
| Hain Capital Investors Master Fund Ltd as Transferee of Name on File Address on File | 85252 | 9/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Hain Capital Investors Master Fund LTD as Transferee of Name on File Address on File | 92598 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Hain Capital Investors Master Fund, LTD The Rosner Law Group LLC c/o Frederick B. Rosner 824 N. Market St., Suite 810 Wilmington, DE 19801 | 98223 | 11/19/2024 | FTX Trading Ltd. | | | | | $69,000.00 | $69,000.00 |
| HearthSim LLC Andrew Wilson 1178 Broadway 3rd Floor #1337 New York, NY 10001 | 3981 | 6/28/2023 | Good Luck Games, LLC | $16,666.67 | | | | $8,333.33 | $25,000.00 |
| Herbert Smith Freehills LLP Herbert Smith Freehills New York LLP c/o John J. O'Donnell 200 Park Ave. 16th Floor New York, NY 10166 | 4572 | 6/30/2023 | Alameda Research LLC | $105,293.20 | | | | | $105,293.20 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herbert Smith Freehills LLP Herbert Smith Freehills NY LLP c/o John J. O'Donnell 200 Park Ave. 16th Floor New York, NY 10166 | 4597 | 6/30/2023 | FTX Trading Ltd. | $26,462.52 | | | | | $26,462.52 |
| Holland Street Capital Limited as Transferee of Name on File Address on File | 66918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Holland Street Capital Limited as Transferee of Name on File Address on File | 77009 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 715 | 2/2/2023 | FTX Trading Ltd. | $138,801.53 | | | | | $138,801.53 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $7,000,000.00 | | | | | $7,000,000.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $2,595,854.67 | | | | | $2,595,854.67 |
| Hudson Bay Claim Fund LLC as Transferee of Name on file Address on File | 2123 | 5/26/2023 | Alameda Research Ltd | $1,519,237.50 | | | | | $1,519,237.50 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 2861 | 6/14/2023 | FTX Trading Ltd. | $47,571.15 | | | | | $47,571.15 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 3712 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $8,185,523.73 | $0.00 | | | | $8,185,523.73 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $5,105,030.00 | | | $5,105,030.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 4085 | 6/29/2023 | West Realm Shires Services Inc. | $11,529,375.00 | | | | | $11,529,375.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4094 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4113 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4138 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $24,019,970.00 | | | $24,019,970.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $38,514,178.04 | | $0.00 | | | $38,514,178.04 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4385 | 6/30/2023 | West Realm Shires Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 4562 | 6/30/2023 | West Realm Shires Services Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 5153 | 6/29/2023 | West Realm Shires Inc. | $65,843,689.60 | | | | $0.00 | $65,843,689.60 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 5504 | 6/29/2023 | FTX Trading Ltd. | $122,161,236.40 | | | | $0.00 | $122,161,236.40 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 6992 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 10375 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 11630 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 16364 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 19652 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 19959 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 21180 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 26235 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 35411 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 36849 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $19,686,399.78 | | | | | $19,686,399.78 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 39676 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 40589 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 40598 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 40608 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 45945 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.03 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 46980 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47353 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47497 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47655 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47713 | 9/4/2023 | FTX Trading Ltd. | $0.05 | | | | | $0.05 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47719 | 9/4/2023 | FTX Trading Ltd. | $0.05 | | | | | $0.05 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 47728 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 48319 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 48591 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 49153 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 49469 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 51708 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 51769 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 51784 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 52648 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 52795 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54004 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54243 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54304 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 54349 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 56243 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 59985 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File Address on File | 60279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 60543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 62726 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 64299 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 64830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 69562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 69777 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 72687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 72920 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 73019 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 77285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 78077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 79251 | 9/28/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 79548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 81035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 81108 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 86326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 86369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 89370 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 91452 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| HUDSON BAY CLAIM FUND LLC as Transferee of Name on File<br>Address on File | 91631 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 92093 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $2,199,764.00 | | | $2,199,764.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $3,526,782.56 | | $0.00 | | | $3,526,782.56 |
| Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $10,350,236.00 | | | $10,350,236.00 |
| Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $16,594,067.30 | | $0.00 | | | $16,594,067.30 |
| Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $8,482,004.80 | | | | | $8,482,004.80 |
| HXRO Foundation as Transferee of Name on File<br>Address on File | 1059 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1063 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1068 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1069 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| HXRO Foundation as Transferee of Name on file<br>Address on File | 1073 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Hxro Games, Ltd.<br>c/o Daniel S. Gunsberg, Director<br>1482 McDaniels Avenue<br>Highland Park, IL 60035 | 3665 | 6/29/2023 | FTX Trading Ltd. | $178,176.51 | | | | | $178,176.51 |
| i2c, Inc.<br>100 Redwood Shores Parkway<br>Suite 100<br>Redwood City, CA 94065 | 586 | 1/23/2023 | West Realm Shires Services Inc. | $1,200,000.00 | | | | | $1,200,000.00 |
| ICC Business Corporation FZ LLC<br>Attn: General Manager, IBC<br>Street 69, Dubai Sports City, Sheikh Mohammed Bin Zayed Road<br>PO Box 500070<br>Dubai<br>United Arab Emirates | 5468 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Idaho State Tax Commission<br>PO Box 36<br>Boise, ID 83722 | 2491 | 6/2/2023 | West Realm Shires Inc. | | $24.42 | | | | $24.42 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IEX DAP Group LLC<br>IEX Group, Inc.<br>Attn: Rachel Barnett, Esq.<br>3 World Trade Center, 58th Floor<br>New York, NY 10007 | 3347 | 6/28/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| IEX DAP Group LLC<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Derek C. Abbott, Esq.;Matthew O. Talmo, Esq.<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899-1347 | 4270 | 6/28/2023 | West Realm Shires Inc. | | $0.00 | | | | $0.00 |
| IEX Group, Inc.<br>Attn: Rachel Barnett, Esq.<br>3 World Trade Center, 58th Floor<br>New York, NY 1007 | 3834 | 6/28/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| IEX Group, Inc.<br>Attn: Rachel Barnett, Esq.<br>3 World Trade Center, 58th Floor<br>New York, NY 1007 | 4088 | 6/28/2023 | West Realm Shires Inc. | | | $0.00 | | | $0.00 |
| Illinois  Department of Employment Security<br>33 S. State Street 10th FL<br>Chicago, IL 60603 | 72718 | 9/15/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Illinois Department of Employment Security<br>33 S State Street 10th FL<br>Chicago, IL 60603 | 255 | 12/22/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Illinois Department of Employment Security<br>William H. Heslup, Bankruptcy Unit Supervisor<br>33 S. State Street<br>10th FL<br>Chicago, IL 60603 | 4139 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | $0.00 | | | | $0.00 |
| Illinois Department of Employment Security<br>33 S. State Street<br>10th FL<br>Chicago, IL 60603 | 5957 | 8/24/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $220.00 | $138.25 | | | $0.00 | $358.25 |
| Illinois Department of Employment Security<br>33 S. State Street 10th Fl<br>Chicago, IL 60603 | 7109 | 8/25/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 19035<br>Springfield, IL 62794-9035 | 1295 | 3/20/2023 | Alameda Research LLC | | $0.00 | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section PO Box 19035<br>Springfield, IL 62794-9035 | 72712 | 9/12/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Indiana Secretary of State, Securities Division<br>Gabriel Brown<br>Indiana Securities Division<br>302 W Washington St, ,E-111<br>Indianapolis, IN 46204 | 85275 | 9/29/2023 | West Realm Shires Inc. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indiana Secretary of State, Securities Division Gabriel Brown Indiana Securities Division 302 W Washington St, E-111 Indianapolis, IN 46204 | 85276 | 9/29/2023 | West Realm Shires Services Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Indiana Secretary of State, Securities Division Gabriel Brown Indiana Securities Division 302 W Washington St, E-111 Indianapolis, IN 46204 | 85277 | 9/29/2023 | Paper Bird Inc | $4,000,000.00 | | | | | $4,000,000.00 |
| Indiana Secretary of State, Securities Division Gabriel Brown Indiana Securities Division 302 W Washington St, E-111 Indianapolis, IN 46204 | 85279 | 9/29/2023 | Alameda Research LLC | $400,000.00 | | | | | $400,000.00 |
| Indiana Secretary of State, Securities Division Gabriel Brown Indiana Securities Division 302 W Washington St, E-111 Indianapolis, IN 46204 | 85280 | 9/29/2023 | FTX Trading Ltd. | $4,000,000.00 | | | | | $4,000,000.00 |
| Insight Direct USA, Inc. Attn: Michael L. Walker 2701 E. Insight Way Chandler, AZ 85286 | 2360 | 6/5/2023 | West Realm Shires Inc. | $2,701.26 | | | | | $2,701.26 |
| Iowa Insurance Division ATTN: Amanda Robinson 1963 Bell Ave., Suite 100 Des Moines, IA 50315 | 79912 | 9/28/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Iowa Insurance Division Attn: Amanda Robinson 1963 Bell Ave., Suite 100 Des Moines, IA 50315 | 79923 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Iowa Insurance Division Attn: Amanda Robinson 1963 Bell Ave. Suite 100 Des Moines, IA 50319 | 79924 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Ipower 6111 Broken Sound Parkway NW Ste 170 Boca Raton, FL 33487 | 5599 | 7/5/2023 | FTX US Trading, Inc. | $3,508.08 | | | | | $3,508.08 |
| IPV FTX Co-Invest, a series of Iron Pine Ventures Co-Invest Fund LLC 3791 Wasatch Ave Los Angeles , CA 90066 | 4354 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Jackson Garg as Transferee of Name on File Address on File | 84899 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Jackson, Galen Address on File | 5598 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jain, Rishi<br>Address on File | 99385 | 2/1/2025 | Clifton Bay Investments LLC | | | | | $0.00 | $0.00 |
| Jain, Rishi<br>Address on File | 99392 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Jain, Rishi<br>Address on File | 99405 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Jain, Rishi<br>Address on File | 99436 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Jain, Rishi<br>Address on File | 99437 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Jain, Rishi<br>Address on File | 99438 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Janeway Bills, Nicole<br>Address on File | 2033 | 6/6/2023 | West Realm Shires Services Inc. | $856.43 | $15,150.00 | | | | $16,006.43 |
| JK Advisory Pty Ltd<br>31 Daley Avenue<br>Daleys Point, NSW 2257 | 4196 | 6/29/2023 | FTX Services Solutions Ltd. | $104,000.00 | | | | | $104,000.00 |
| Johnson, Brent<br>Address on File | 3220 | 6/29/2023 | West Realm Shires Inc. | $148,753.05 | | | | | $148,753.05 |
| Johnson, Brent<br>Address on File | 5237 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Jonathan Accelnorm as Transferee of Name on File<br>Address on File | 42404 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Joshi, Nikhil<br>Address on File | 3277 | 6/26/2023 | Ledger Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| Julie Su, Acting Sec. of Labor, for Alameda Research 401(k)<br>Address on File | 3241 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Kabompo Lending Ltd.<br>Katten Muchin Rosenman LLP<br>Attn: Cindi Giglio<br>50 Rockefeller Plaza<br>New York, NY 10020 | 4172 | 6/30/2023 | Alameda Research LLC | | | $0.00 | | | $0.00 |
| Kabompo Lending Ltd.<br>Katten Muchin Rosenman LLP<br>Attn: Cindi Giglio<br>50 Rockefeller Plaza<br>New York, NY 10020 | 4208 | 6/30/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kai Huang as Transferee of Name on File<br>Address on File | 8566 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Kayamori, Kariya<br>Address on File | 3974 | 6/29/2023 | FTX Trading Ltd. | $4,800,877.00 | | | | | $4,800,877.00 |
| Kayamori, Kariya<br>Address on File | 4158 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Kephas Corporation dba DAAG Technology Services<br>DAAG Technology Services<br>c/o Stephen Stephens<br>2001 Timber Creek Rd Ste 108<br>Flower Mound, TX 75028 | 2674 | 6/26/2023 | FTX Europe AG | $238,120.53 | | | | | $238,120.53 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 2074 | 6/20/2023 | FTX Trading Ltd. | $1,621,812.45 | | | | | $1,621,812.45 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 3367 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 11306 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 35332 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 37496 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 52187 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| KIA II LLC as Transferee of Name on File<br>Address on File | 82058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Kia II LLC as Transferee of Name on File<br>Address on File | 95139 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| King & Wood Mallesons<br>13/F Gloucester Tower, The Landmark<br>15 Queen's Road Central, Central, Hong Kong<br>Hong Kong, SAR<br>China | 3378 | 6/27/2023 | Alameda Research Ltd | $21,793.00 | | | | | $21,793.00 |
| King & Wood Mallesons<br>13/F Gloucester Tower, The Landmark<br>15 Queen"s Road Central, Central, Hong Kong<br>China<br>Hong Kong SAR | 3381 | 6/27/2023 | FTX Trading Ltd. | $28,179.00 | | | | | $28,179.00 |
| Kleinecke, Gerald<br>Address on File | 3094 | 6/19/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Knipp, Kurt<br>Address on File | 99400 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Knipp, Kurt<br>Address on File | 99407 | 2/1/2025 | West Realm Shires Inc. | | | | | $0.00 | $0.00 |
| Knipp, Kurt<br>Address on File | 99409 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Knipp, Kurt<br>Address on File | 99411 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Knipp, Kurt<br>Address on File | 99418 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Knipp, Kurt<br>Address on File | 99435 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Korell, Bailey J.<br>Address on File | 4020 | 6/28/2023 | Alameda Research LLC | $1,052,549.08 | | | | | $1,052,549.08 |
| KRA  Overseas Ltd.<br>Attention To: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3204 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| KRA Overseas Ltd.<br>Attn : Morrison Cohen LLP,  Attn: H. Rosenblat, Esq, Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3270 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| KRA Overseas Ltd.<br>Attn: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq, Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4191 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| KRA Overseas Ltd.<br>Morrison Cohen LLP<br>Attn: Heath D. Rosenblat, Esq.<br>Attn: Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4321 | 6/29/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| KRA Overseas Ltd.<br>Morrison Cohen LLP<br>Attn: Heath D. Rosenblat, Esq.<br>Attn: Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4363 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on file<br>Address on File | 3191 | 6/25/2023 | Alameda Research Ltd | $960,000.00 | | | | | $960,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 3553 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 7831 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 8663 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 10247 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 11139 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 16819 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 26901 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 28762 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 31543 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 35839 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 42795 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 48412 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on file<br>Address on File | 53146 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 57506 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 59586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 64103 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 68326 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 70331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 71376 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 74868 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 79463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 83599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 85664 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 85773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 92091 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 92234 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 92474 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 92489 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings LLC as Transferee of Name on File<br>Address on File | 92843 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Lantern FTX Holdings, L.L.C. as Transferee of Name on File<br>Address on File | 48195 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Latte Larry Inc.<br>Level Four Business Management LLC<br>c/o Latte Larry Inc.<br>11812 San Vicente Blvd.<br>4th Floor<br>Los Angeles, CA 90049 | 2650 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Latte Larry Inc.<br>Level Four Business Management LLC<br>c/o Latte Larry Inc.<br>11812 San Vicente Blvd.<br>4th Floor<br>Los Angeles, CA 90049 | 2677 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Latte Larry Inc.<br>Level Four Business Management LLC<br>11812 San Vicente Blvd. 4th Floor<br>Los Angeles, CA 90049 | 98774 | 12/26/2024 | FTX Trading Ltd. | $6,484,362.24 | | | | $0.00 | $6,484,362.24 |
| Latte Larry Inc.<br>Level Four Business Management LLC<br>11812 San Vicente Blvd. 4th Floor<br>Los Angeles, CA 90049 | 98776 | 12/26/2024 | West Realm Shires Services Inc. | $6,484,362.24 | | | | $0.00 | $6,484,362.24 |
| Lau, Peter<br>Address on File | 3017 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lavanda Sands LLC as Transferee of Name on File<br>Address on File | 4424 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File<br>Address on File | 4816 | 6/30/2023 | Cottonwood Grove Ltd | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File<br>Address on File | 4887 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File<br>Address on File | 4912 | 6/30/2023 | Alameda Research Ltd | $64,640,000.00 | | | | $0.00 | $64,640,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lavanda Sands LLC as Transferee of Name on File Address on File | 4919 | 6/30/2023 | Alameda Research Ltd | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File Address on File | 4933 | 6/30/2023 | FTX Trading Ltd. | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File Address on File | 4935 | 6/30/2023 | Cottonwood Grove Ltd | $64,640,000.00 | $0.00 | | | | $64,640,000.00 |
| Lavanda Sands LLC as Transferee of Name on File Address on File | 40580 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lavanda Sands LLC as Transferee of Name on File Address on File | 79067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lavanda Sands LLC as Transferee of Name on File Address on File | 79481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lawler, Tana Address on File | 3000 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Lawler, Tana Address on File | 3076 | 6/20/2023 | West Realm Shires Inc. | $137,830.20 | | | | | $137,830.20 |
| LayerZero Labs Ltd. Bryan Pellegrino Trinity Chambers P.O. Box 4301 Road Town, Tortola VG110 British Virgin Islands | 5236 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| LayerZero Labs Ltd. Bryan Pellegrino Trinity Chambers, P.O. Box 4301 Road Town, Tortola VG110 British Virgin Islands | 5263 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| LayerZero Labs Ltd. Bryan Pellegrino Trinity Chambers, P.O. Box 4301 Road Town, Tortola VG110 British Virgin Islands | 5511 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| LayerZero Labs Ltd. Brian S. Rosen Eleven Times Square New York, NY 10036 | 85231 | 9/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Ledger LEGAL DEPARTMENT - MATHIAS BRIATTA 3 RUE GRETRY PARIS 75002 FRANCE | 882 | 2/8/2023 | FTX Trading Ltd. | $258,981.60 | | | | | $258,981.60 |
| Lee, Wendy Address on File | 3256 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lee, Wendy<br>Address on File | 3272 | 6/26/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Lee, Wendy<br>Address on File | 3317 | 6/26/2023 | Alameda Research Ltd | $2,250,812.66 | | | | | $2,250,812.66 |
| Lee, Wendy<br>Address on File | 3930 | 6/29/2023 | Alameda Research Ltd | $5,733,974.62 | | | | | $5,733,974.62 |
| Lee, Wendy Laraine<br>Address on File | 99388 | 1/31/2025 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Leslie, Latoya<br>Address on File | 5590 | 7/5/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Leslie, Latoya N<br>Address on File | 5680 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| LEUTERIO, CHRYZELLE MARIE TAN<br>Address on File | 4950 | 6/30/2023 | FTX Trading Ltd. | $10,267.57 | | | | | $10,267.57 |
| Lewis Silkin LLP<br>Arbor<br>255 Blackfriars Road<br>London SE1 AX<br>United Kingdom | 2234 | 6/15/2023 | FTX Europe AG | $8,199.00 | | | | | $8,199.00 |
| LexisNexis Risk Solutions<br>Shook, Hardy & Bacon L.L.P.<br>Attn: Mark Moedritzer<br>2555 Grand Blvd<br>Kansas City, MO 64108 | 99905 | 9/11/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Li, Keyun<br>Address on File | 4620 | 6/30/2023 | West Realm Shires Inc. | $49,998.09 | | | | | $49,998.09 |
| Li, Keyun<br>Address on File | 4855 | 6/30/2023 | FTX Trading Ltd. | $99,978.71 | | | | | $99,978.71 |
| Liang Lu as Transferee of Name on File<br>Address on File | 17 | 11/20/2022 | FTX Trading Ltd. | $21,164.00 | | | | | $21,164.00 |
| Liang Lu as Transferee of Name on File<br>Address on File | 986 | 2/24/2023 | FTX Trading Ltd. | $1,002,511.29 | | | | | $1,002,511.29 |
| LIEBI, MARTIN<br>Address on File | 2082 | 6/20/2023 | FTX Europe AG | | $0.00 | | | | $0.00 |
| Lil Eats Pop Up & Catering<br>9 Ruby Ave<br>Cable Beach<br>New Providence<br>Nassau CB12668<br>Bahamas | 2347 | 5/30/2023 | FTX Digital Assets LLC | | | | $29,050.00 | | $29,050.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lil Eats Tracy Evans Smith<br>9 Ruby Ave<br>Cable Beach<br>Nassau, New Providence CB12668<br>Bahamas | 3243 | 6/23/2023 | FTX Trading Ltd. | $29,050.00 | | | | | $29,050.00 |
| Lim Ting Ting as Transferee of Name on File<br>Address on File | 92634 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Liquid Value Fund I LP<br>Attention To: Morrison Cohen LLP, Atten: Heath D. Rosenblat, Esq. , Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3132 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Liquid Value GP Limited<br>Attn: Morrison Cohen LLP, Attn: Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 3967 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 1613 | 4/13/2023 | FTX Trading Ltd. | $415,256.10 | | | | | $415,256.10 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 2270 | 6/9/2023 | FTX Trading Ltd. | $106,754.00 | | | | | $106,754.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 24035 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 41113 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 44901 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 54286 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 54306 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 66119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 69385 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 88642 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>Address on File | 92062 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Livello Capital Special Opportunity Master Fund LP as Transferee of Name on File<br>Address on File | 52130 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| LN Sports & Health Tech Fund I, L.P.<br>Attn: Thomas Rudy<br>7004 Tavistock Lakes Blvd<br>Orlando, FL 32827 | 4072 | 6/26/2023 | Clifton Bay Investments LLC | $700,000.00 | | | | | $700,000.00 |
| Loke Weng Keong as Transferee of Name on File<br>Address on File | 6677 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Loke Weng Keong as Transferee of Name on File<br>Address on File | 96781 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Lorem Ipsum RM UG<br>Morrison Cohen LLP<br>Heath D. Rosenblat, Esq., Jason P. Gottlieb, Esq.<br>909 Third Avenue, 27th Floor<br>New York, NY 10022 | 4476 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Lorenz Christopher Sebastian Buehler as Transferee of Name on File<br>Address on File | 69335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Lötscher, MARCEL<br>Address on File | 4057 | 6/29/2023 | FTX Europe AG | $0.00 | $0.00 | | | | $0.00 |
| Lötscher, Marcel<br>Address on File | 4241 | 6/29/2023 | FTX Europe AG | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>Po Box 66658<br>Baton Rouge, LA 70896 | 85259 | 9/29/2023 | FTX Marketplace, Inc. | $38.50 | $120.62 | | | | $159.12 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896 | 94924 | 5/15/2024 | West Realm Shires Inc. | | | | | $165.20 | $165.20 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896 | 94925 | 5/15/2024 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue P.O. Box 66658 Baton Rouge, LA 70896 | 94926 | 5/15/2024 | West Realm Shires Services Inc. | | | | | $322.10 | $322.10 |
| Lovero, Justin Address on File | 3503 | 6/29/2023 | West Realm Shires Inc. | $283,149.24 | | | | | $283,149.24 |
| Lovero, Justin Address on File | 5512 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Loyens & Loeff CVBA/SCRL Tervurenlaan 2 Etterbeek 1040 Belgium | 3993 | 6/29/2023 | FTX Europe AG | $18,828.89 | | | | | $18,828.89 |
| Loza & Loza, LLP 305 North Second Ave., #127 Upland, CA 91786 | 825 | 2/9/2023 | FTX Trading Ltd. | $897.74 | | | | | $897.74 |
| Loza & Loza, LLP 305 N. Second Ave. #127 Upland, CA 91786-6064 | 2185 | 6/6/2023 | Blockfolio, Inc. | $897.74 | | | | | $897.74 |
| Lyon, Matthew Address on File | 3176 | 6/29/2023 | West Realm Shires Inc. | $300,000.00 | | | | | $300,000.00 |
| Lyon, Matthew Address on File | 5304 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| M Group Strategic Communications LLC 20 W 33rd Street 7th Floor New York, NY 10001 | 4657 | 6/30/2023 | Alameda Research Ltd | $317,750.00 | | | | | $317,750.00 |
| M Group Strategic Communications LLC 20 W 33rd Street 7th Floor New York, NY 10001 | 4786 | 6/30/2023 | West Realm Shires Services Inc. | $368,025.00 | | | | | $368,025.00 |
| M Group Strategic Communications LLC 20 W 33rd Street 7th Floor New York, NY 10001 | 4795 | 6/30/2023 | FTX Trading Ltd. | $2,176,530.00 | | | | | $2,176,530.00 |
| Make Investments LTD as Transferee of Name on File Address on File | 95111 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Malavong ep Drigny, Estelle Vandara Address on File | 2356 | 6/1/2023 | Quoine Vietnam Co. Ltd | | $0.00 | | | | $0.00 |
| Mann, Brandon Address on File | 3180 | 6/29/2023 | West Realm Shires Inc. | $496,631.29 | | | | | $496,631.29 |
| Mann, Brandon Address on File | 5513 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Maps Vault Limited as Transferee of Name on File Address on File | 4656 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maps Vault Limited as Transferee of Name on File Address on File | 4824 | 6/30/2023 | Cottonwood Grove Ltd | | $0.00 | | | | $0.00 |
| Maps Vault Limited as Transferee of Name on File Address on File | 4902 | 6/30/2023 | Alameda Research Ltd | | $0.00 | | | | $0.00 |
| MarketVector Indexes GmbH Voltastr. 1 Frankfurt am Main 60486 Germany | 3880 | 6/28/2023 | FTX Trading Ltd. | $5,925.84 | | | | | $5,925.84 |
| MarketVector Indexes GmbH Voltastr. 1 Frankfurt am Main 60486 Germany | 3888 | 6/28/2023 | FTX Europe AG | $3,125.86 | | | | | $3,125.86 |
| Markou, Joshua Address on File | 2990 | 6/16/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua Address on File | 2991 | 6/16/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua Address on File | 2992 | 6/16/2023 | Pioneer Street Inc. | $100,000.00 | | | | | $100,000.00 |
| Markou, Joshua Address on File | 2993 | 6/16/2023 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Marquette Partners Holdings LLC as Transferee of Name on File Address on File | 43100 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Marriott Hotel Services LLC as manager of AC Hotels by Marriott c/o John C Josefsberg / Rudner Law Offices 12740 Hillcrest Road, Suite 240 Dallas, TX 75230 | 4486 | 6/30/2023 | West Realm Shires Services Inc. | $38,760.92 | | | | | $38,760.92 |
| Mars Voyage Limited Vistra Corporate Services Centre Wickhams Cay II Road Town Tortola VG1110 British Virgin Islands | 3086 | 6/19/2023 | Alameda Research Ltd | $158,880.00 | | | | | $158,880.00 |
| Mashinsky, Alex Address on File | 2314 | 6/25/2023 | Alameda Research Ltd | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Mashinsky, Alex Address on File | 3195 | 6/25/2023 | Alameda Research LLC | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Mashinsky, Alex Address on File | 3233 | 6/25/2023 | FTX Trading Ltd. | $2,150,000,000.00 | | | | | $2,150,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| mashinsky, Alex<br>Address on File | 88338 | 11/6/2023 | Alameda Research LLC | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Mashinsky, Alex<br>Address on File | 88339 | 11/6/2023 | FTX Trading Ltd. | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Mashinsky, Alex<br>Address on File | 88341 | 11/6/2023 | Alameda Research LLC | $2,150,000,000.00 | | | | | $2,150,000,000.00 |
| Mason, Charles<br>Address on File | 3093 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Massachusetts Department Of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090 | 117 | 12/14/2022 | West Realm Shires Inc. | $1,150.41 | $499.90 | | | | $1,650.31 |
| Masters, Jered<br>Address on File | 3717 | 6/30/2023 | Quoine Pte Ltd | $0.00 | $15,079.91 | | | | $15,079.91 |
| McCarthy Tetrault LLP<br>Box 48, Suite 5300<br>66 Wellington Street West<br>Dominion Bank Tower<br>Toronto , ON M5K 1E6<br>Canada | 3105 | 6/22/2023 | FTX Trading Ltd. | $74,385.00 | | | | | $74,385.00 |
| McGee, Michael<br>Address on File | 2970 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| McGee, Michael<br>Address on File | 3070 | 6/20/2023 | West Realm Shires Inc. | $61,536.32 | | | | | $61,536.32 |
| McKnight, Marisa<br>Address on File | 5594 | 7/5/2023 | Quoine Pte Ltd | $500,000.00 | | | | | $500,000.00 |
| Meents, David<br>Address on File | 3183 | 6/29/2023 | West Realm Shires Inc. | $96,884.28 | | | | | $96,884.28 |
| Meents, David<br>Address on File | 5234 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>Address on File | 3244 | 6/30/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Melamed, Seth<br>Address on File | 3322 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | $0.00 | | | | $0.00 |
| Melamed, Seth<br>Address on File | 3385 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Melamed, Seth<br>Address on File | 3536 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Melamed, Seth<br>Address on File | 3956 | 6/30/2023 | FTX Japan K.K. | $0.00 | $0.00 | | | | $0.00 |
| Melamed, Seth<br>Address on File | 4470 | 6/30/2023 | FTX Japan K.K. | $0.00 | $0.00 | | | | $0.00 |
| Melamed, Seth<br>Address on File | 4578 | 6/30/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Melamed, Seth<br>Address on File | 98905 | 11/7/2024 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Melamed, Seth<br>Address on File | 3353 | 6/30/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Meta Platforms, Inc.<br>McMahon Serepca LLP<br>c/o David Serepca, Esq.<br>1900 South Norfolk Street, Suite #350<br>San Mateo, CA 94403 | 2183 | 5/25/2023 | West Realm Shires Services Inc. | $1,066,858.98 | | | | | $1,066,858.98 |
| Mfro Inc<br>8-7 Daikanyamacho<br>6F Daiwadaikanyama Building<br>Shibuya-Ku, Tokyo 150-0034<br>Japan | 2902 | 6/27/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Michael Bacina as Transferee of Name on File<br>Address on File | 3409 | 6/30/2023 | FTX Trading Ltd. | $248,941.09 | | | | | $248,941.09 |
| Michael Meyers Public Relations<br>85478 Giorno Court<br>Indio, CA 92203 | 2130 | 5/25/2023 | West Realm Shires Inc. | $5,000.00 | | | | | $5,000.00 |
| Microsoft Corporation<br>Fox Rothschild LLP<br>Attn: David P. Papiez<br>1001 4th Ave Suite 4400<br>Seattle, WA 98154 | 4378 | 6/30/2023 | Hive Empire Trading Pty Ltd | $76,174.84 | | | | $648,982.28 | $725,157.12 |
| Millar, Tim<br>Address on File | 2974 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Millar, Tim<br>Address on File | 3046 | 6/20/2023 | West Realm Shires Inc. | $87,830.20 | | | | | $87,830.20 |
| Miller, Ryne<br>Address on File | 4842 | 6/30/2023 | West Realm Shires Services Inc. | | | $0.00 | | | $0.00 |
| Minnesota Department of Revenue Taxes<br>Collection Division<br>PO Box 6447 - BKY<br>St. Paul, MN 55164-0447 | 87363 | 10/11/2023 | West Realm Shires Services Inc. | | | | | $0.00 | $0.00 |
| Minnesota Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447 | 98908 | 10/12/2023 | FTX Trading Ltd. | | | | | $50.58 | $50.58 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89647 | 12/13/2023 | Ledger Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89690 | 12/13/2023 | Ledger Holdings Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89691 | 12/13/2023 | FTX Lend Inc. | $0.84 | $25.72 | | | | $26.56 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89692 | 12/13/2023 | FTX Lend Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89693 | 12/13/2023 | FTX Marketplace, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89694 | 12/13/2023 | FTX Marketplace, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89695 | 12/13/2023 | FTX US Services, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89696 | 12/13/2023 | FTX US Services, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89711 | 12/14/2023 | FTX US Trading, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89712 | 12/14/2023 | West Realm Shires Financial Services Inc. | $26.74 | $785.92 | | | | $812.66 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89713 | 12/14/2023 | FTX US Trading, Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89716 | 12/14/2023 | West Realm Shires Financial Services Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 89717 | 12/14/2023 | West Realm Shires Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 89718 | 12/14/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 96815 | 8/21/2024 | West Realm Shires Services Inc. | | $25.00 | | | | $25.00 |
| Mississippi Secretary of State's Office - Securities Division Attn: Eric Slee, Emily Ludwigsen 125 S. Congress St. Jackson, MS 39201 | 85251 | 9/29/2023 | West Realm Shires Services Inc. | $64,600,000.00 | | | | | $64,600,000.00 |
| Mississippi Secretary of State's Office - Securities Division Attn:: Eric Slee 125 S. Congress St. Jackson, MS 39201 | 85254 | 9/29/2023 | Alameda Research LLC | $64,600,000.00 | | | | | $64,600,000.00 |
| Mississippi Secretary of State's Office - Securities Division Attn: Eric Slee 125 S. Congress St. Jackson, MS 39201 | 85268 | 9/29/2023 | West Realm Shires Inc. | $64,600,000.00 | | | | | $64,600,000.00 |
| Mississippi Secretary of State's Office - Securities Division Attn: Eric Slee 125 S. Congress St. Jackson, MS 39201 | 85269 | 9/29/2023 | Paper Bird Inc | $64,600,000.00 | | | | | $64,600,000.00 |
| Mississippi Secretary of State's Office - Securities Division Attn: Eric Slee 125 South Congress St. Jackson, MS 39201 | 85270 | 9/29/2023 | FTX Trading Ltd. | $64,600,000.00 | | | | | $64,600,000.00 |
| MLB Advanced Media, L.P. Lara Pitaro Wisch, EVP & General Counsel 1271 Avenue of the Americas New York, NY 10020 | 5480 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Morrison & Foerster LLP 425 Market Street San Francisco, CA 94105 | 2331 | 6/12/2023 | West Realm Shires Services Inc. | $61,465.70 | | | | | $61,465.70 |
| MOSER, JESSICA Address on File | 292 | 12/30/2022 | West Realm Shires Inc. | $54,999.95 | | | | | $54,999.95 |
| Moser, Jessica Address on File | 295 | 12/30/2022 | West Realm Shires Services Inc. | | $8,750.00 | | | | $8,750.00 |
| Moser, Jessica Address on File | 314 | 1/3/2023 | FTX Trading Ltd. | $14,999.17 | | | | | $14,999.17 |
| Move Labs Inc. 4629 Willman Way Lexington, KY 40509 | 4336 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Move Labs Inc.<br>4629 Willman Way<br>Lexington, KY 40509 | 72770 | 9/28/2023 | FTX Ventures Ltd. | $850,000.00 | | | | | $850,000.00 |
| Mudaliyar, Balaji Varadaraju<br>Address on File | 4544 | 6/30/2023 | FTX Trading Ltd. | $45,000.00 | | | | | $45,000.00 |
| Multicoin Venture Fund II, LP<br>c/o Multicoin Capital Management, LLC<br>501 West Ave, Ste 3803<br>Austin, TX 78701 | 4081 | 6/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Multicoin Venture Fund III US, LP & Multicoin Venture Fund III-A US, LP<br>c/o Multicoin Capital Management, LLC<br>501 West Ave, Ste 3803<br>Austin, TX 78701 | 3814 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4 | 11/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 6 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8 | 11/17/2022 | FTX Trading Ltd. | $1,400,102.01 | | | | | $1,400,102.01 |
| Name on File<br>Address on File | 9 | 11/17/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10 | 11/17/2022 | FTX Trading Ltd. | $60,447.84 | | | | | $60,447.84 |
| Name on File<br>Address on File | 11 | 11/18/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12 | 11/18/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13 | 11/18/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 14 | 11/18/2022 | West Realm Shires Services Inc. | $229,697.27 | | | | | $229,697.27 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15 | 11/13/2022 | FTX Property Holdings Ltd | | $0.00 | | | | $0.00 |
| Name on File Address on File | 16 | 11/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18 | 11/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19 | 11/18/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20 | 11/18/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21 | 11/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22 | 11/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23 | 11/22/2022 | FTX Trading Ltd. | $16,650.00 | | | | | $16,650.00 |
| Name on File Address on File | 24 | 11/22/2022 | FTX Trading Ltd. | $51,817.00 | | | | | $51,817.00 |
| Name on File Address on File | 25 | 11/22/2022 | FTX Trading Ltd. | $5,622.44 | | | | | $5,622.44 |
| Name on File Address on File | 26 | 11/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27 | 11/21/2022 | FTX Trading Ltd. | | $82,000.00 | $0.00 | | | $82,000.00 |
| Name on File Address on File | 28 | 11/21/2022 | FTX Trading Ltd. | $100,110.33 | | | | | $100,110.33 |
| Name on File Address on File | 29 | 11/21/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 30 | 11/22/2022 | FTX Trading Ltd. | $80,956.00 | | | | | $80,956.00 |
| Name on File Address on File | 31 | 11/22/2022 | FTX Trading Ltd. | $29,738.00 | | | | | $29,738.00 |
| Name on File Address on File | 32 | 11/22/2022 | FTX Trading Ltd. | $46,000.00 | | | | | $46,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33 | 11/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34 | 11/22/2022 | FTX Trading Ltd. | $513.00 | | | | | $513.00 |
| Name on File Address on File | 35 | 11/22/2022 | FTX Trading Ltd. | $799.00 | | | | | $799.00 |
| Name on File Address on File | 36 | 11/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37 | 11/22/2022 | FTX Trading Ltd. | $29,052.45 | | | | | $29,052.45 |
| Name on File Address on File | 38 | 11/22/2022 | FTX Trading Ltd. | $10,350.00 | | | | | $10,350.00 |
| Name on File Address on File | 39 | 11/22/2022 | FTX Trading Ltd. | $6,991.99 | | | | | $6,991.99 |
| Name on File Address on File | 40 | 12/8/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41 | 11/14/2022 | West Realm Shires Services Inc. | | $30,000.00 | | | | $30,000.00 |
| Name on File Address on File | 42 | 11/29/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |
| Name on File Address on File | 43 | 11/29/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44 | 11/29/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47 | 12/5/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48 | 12/5/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49 | 12/5/2022 | West Realm Shires Services Inc. | $1,250.50 | | | | | $1,250.50 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50 | 12/5/2022 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 51 | 12/5/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52 | 12/5/2022 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 53 | 12/5/2022 | West Realm Shires Services Inc. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 55 | 12/6/2022 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 56 | 12/7/2022 | West Realm Shires Services Inc. | $2,023.89 | | | | | $2,023.89 |
| Name on File Address on File | 57 | 12/7/2022 | West Realm Shires Services Inc. | $11,610.00 | | | | | $11,610.00 |
| Name on File Address on File | 58 | 12/7/2022 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 59 | 12/7/2022 | FTX Trading Ltd. | $39,602.95 | | | | | $39,602.95 |
| Name on File Address on File | 60 | 12/8/2022 | West Realm Shires Services Inc. | $5,451.00 | | | | | $5,451.00 |
| Name on File Address on File | 61 | 12/8/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62 | 12/8/2022 | West Realm Shires Services Inc. | $370.00 | | | | | $370.00 |
| Name on File Address on File | 63 | 12/8/2022 | West Realm Shires Services Inc. | $5,974.78 | | | | | $5,974.78 |
| Name on File Address on File | 65 | 12/8/2022 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 66 | 12/8/2022 | FTX Trading Ltd. | $268,314.68 | | | | | $268,314.68 |
| Name on File Address on File | 67 | 12/8/2022 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 68 | 12/9/2022 | West Realm Shires Services Inc. | $275,000.00 | | | | | $275,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70 | 12/9/2022 | FTX Trading Ltd. | $83,426.00 | | | | | $83,426.00 |
| Name on File Address on File | 71 | 12/9/2022 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 72 | 12/9/2022 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 73 | 12/9/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74 | 12/9/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75 | 12/9/2022 | FTX Trading Ltd. | | $2,737.84 | | | | $2,737.84 |
| Name on File Address on File | 76 | 12/9/2022 | West Realm Shires Services Inc. | $16,694.27 | | | | | $16,694.27 |
| Name on File Address on File | 77 | 12/9/2022 | West Realm Shires Services Inc. | $253,150.00 | | | | | $253,150.00 |
| Name on File Address on File | 78 | 12/9/2022 | FTX Trading Ltd. | $68,107.54 | | | | | $68,107.54 |
| Name on File Address on File | 80 | 12/12/2022 | FTX Trading Ltd. | $0.00 | $7,424.00 | | | | $7,424.00 |
| Name on File Address on File | 81 | 12/12/2022 | West Realm Shires Services Inc. | $44,000.00 | | | | | $44,000.00 |
| Name on File Address on File | 82 | 12/12/2022 | West Realm Shires Services Inc. | $0.00 | $3,350.00 | | | | $3,350.00 |
| Name on File Address on File | 84 | 12/12/2022 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 85 | 12/12/2022 | FTX Trading Ltd. | $87,750.00 | | | | | $87,750.00 |
| Name on File Address on File | 86 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87 | 12/12/2022 | FTX Trading Ltd. | $117,000.00 | | | | | $117,000.00 |
| Name on File Address on File | 88 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89 | 12/12/2022 | FTX Trading Ltd. | $730.11 | | | | | $730.11 |
| Name on File Address on File | 90 | 12/12/2022 | West Realm Shires Services Inc. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 91 | 12/13/2022 | FTX Trading Ltd. | $16,917.00 | | | | | $16,917.00 |
| Name on File Address on File | 92 | 12/12/2022 | West Realm Shires Services Inc. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 93 | 12/12/2022 | West Realm Shires Services Inc. | $9,967.60 | | | | | $9,967.60 |
| Name on File Address on File | 94 | 12/12/2022 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File Address on File | 95 | 12/12/2022 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 96 | 12/12/2022 | West Realm Shires Services Inc. | | | $74,207.60 | | | $74,207.60 |
| Name on File Address on File | 97 | 12/12/2022 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98 | 12/12/2022 | West Realm Shires Services Inc. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 99 | 12/12/2022 | West Realm Shires Services Inc. | | | $40,055.89 | | | $40,055.89 |
| Name on File Address on File | 100 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 101 | 12/12/2022 | FTX Trading Ltd. | | $1,945.00 | | | | $1,945.00 |
| Name on File Address on File | 102 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 103 | 12/12/2022 | West Realm Shires Services Inc. | $544.57 | | | | | $544.57 |
| Name on File Address on File | 104 | 12/12/2022 | West Realm Shires Services Inc. | $16,692.88 | | | | | $16,692.88 |
| Name on File Address on File | 105 | 12/12/2022 | FTX Trading Ltd. | $19,000.00 | | | | | $19,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 106 | 12/14/2022 | FTX Trading Ltd. | $106,702.32 | | | | | $106,702.32 |
| Name on File Address on File | 107 | 12/14/2022 | West Realm Shires Services Inc. | $19,341.17 | | | | | $19,341.17 |
| Name on File Address on File | 108 | 12/14/2022 | West Realm Shires Services Inc. | $5,495.29 | | | | | $5,495.29 |
| Name on File Address on File | 110 | 12/14/2022 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 111 | 12/14/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 112 | 12/14/2022 | West Realm Shires Services Inc. | $19,011.41 | | | | | $19,011.41 |
| Name on File Address on File | 113 | 12/13/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 115 | 12/14/2022 | FTX Trading Ltd. | | | $250,000.00 | | | $250,000.00 |
| Name on File Address on File | 116 | 12/14/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 118 | 12/14/2022 | FTX Trading Ltd. | $3,620.00 | | | | | $3,620.00 |
| Name on File Address on File | 119 | 12/14/2022 | FTX Trading Ltd. | $0.83 | | | | | $0.83 |
| Name on File Address on File | 121 | 12/14/2022 | West Realm Shires Services Inc. | $9,362.00 | | | | | $9,362.00 |
| Name on File Address on File | 122 | 12/12/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 123 | 12/14/2022 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 124 | 12/15/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 125 | 12/15/2022 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 127 | 12/15/2022 | West Realm Shires Services Inc. | $21,136.00 | | | | | $21,136.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 128 | 12/15/2022 | West Realm Shires Services Inc. | $68,000.00 | | | | | $68,000.00 |
| Name on File<br>Address on File | 129 | 12/15/2022 | FTX Trading Ltd. | $1,600.00 | | | | | $1,600.00 |
| Name on File<br>Address on File | 130 | 12/15/2022 | West Realm Shires Services Inc. | $11,441.16 | | | | | $11,441.16 |
| Name on File<br>Address on File | 131 | 12/15/2022 | FTX Trading Ltd. | $18,800.00 | | | | | $18,800.00 |
| Name on File<br>Address on File | 133 | 12/15/2022 | West Realm Shires Services Inc. | $17,433.18 | | | | | $17,433.18 |
| Name on File<br>Address on File | 134 | 12/15/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 135 | 12/15/2022 | West Realm Shires Services Inc. | $3,048.48 | | | | | $3,048.48 |
| Name on File<br>Address on File | 136 | 12/16/2022 | West Realm Shires Services Inc. | $1,475.00 | | | | | $1,475.00 |
| Name on File<br>Address on File | 137 | 12/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 138 | 12/16/2022 | West Realm Shires Services Inc. | $300.00 | | | | | $300.00 |
| Name on File<br>Address on File | 139 | 12/16/2022 | FTX Trading Ltd. | $1,298.98 | | | | | $1,298.98 |
| Name on File<br>Address on File | 140 | 12/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 141 | 12/16/2022 | FTX Trading Ltd. | $17,442.97 | | | | | $17,442.97 |
| Name on File<br>Address on File | 142 | 12/16/2022 | FTX Trading Ltd. | $35,490.15 | | | | | $35,490.15 |
| Name on File<br>Address on File | 143 | 12/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 144 | 12/16/2022 | FTX Trading Ltd. | $449,667.38 | | | | | $449,667.38 |
| Name on File<br>Address on File | 145 | 12/16/2022 | FTX Trading Ltd. | $49,999.00 | | | | | $49,999.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 146 | 12/16/2022 | FTX Trading Ltd. | $75,000.00 | | | | | $75,000.00 |
| Name on File Address on File | 147 | 12/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 148 | 12/16/2022 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 149 | 12/19/2022 | West Realm Shires Services Inc. | $5,507.00 | | | | | $5,507.00 |
| Name on File Address on File | 150 | 12/19/2022 | FTX Trading Ltd. | $6,930.86 | | | | | $6,930.86 |
| Name on File Address on File | 151 | 12/19/2022 | FTX Trading Ltd. | $177,051.80 | | | | | $177,051.80 |
| Name on File Address on File | 152 | 12/19/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 153 | 12/19/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 154 | 12/19/2022 | FTX Trading Ltd. | $151,059.00 | | | | | $151,059.00 |
| Name on File Address on File | 155 | 12/19/2022 | FTX Trading Ltd. | $18,500.00 | | | | | $18,500.00 |
| Name on File Address on File | 156 | 12/19/2022 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| Name on File Address on File | 157 | 12/19/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 158 | 12/19/2022 | West Realm Shires Services Inc. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 159 | 12/19/2022 | FTX Trading Ltd. | $18,726.65 | | | | | $18,726.65 |
| Name on File Address on File | 160 | 12/19/2022 | FTX Trading Ltd. | $405,000.00 | | | | | $405,000.00 |
| Name on File Address on File | 161 | 12/19/2022 | West Realm Shires Services Inc. | $345,000.00 | | | | | $345,000.00 |
| Name on File Address on File | 162 | 12/19/2022 | West Realm Shires Services Inc. | $6,250.00 | | | | | $6,250.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 163 | 12/19/2022 | FTX Trading Ltd. | $100,080.84 | | | | | $100,080.84 |
| Name on File Address on File | 165 | 12/22/2022 | FTX Trading Ltd. | $50,460.86 | | | | | $50,460.86 |
| Name on File Address on File | 166 | 12/19/2022 | FTX Trading Ltd. | $39,250.00 | | | | | $39,250.00 |
| Name on File Address on File | 167 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 168 | 12/20/2022 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 169 | 12/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 170 | 12/20/2022 | West Realm Shires Services Inc. | $59,800.00 | | | | | $59,800.00 |
| Name on File Address on File | 171 | 12/20/2022 | FTX Trading Ltd. | $20,843.82 | | | | | $20,843.82 |
| Name on File Address on File | 172 | 12/20/2022 | FTX Trading Ltd. | $25,424.23 | | | | | $25,424.23 |
| Name on File Address on File | 173 | 12/21/2022 | West Realm Shires Services Inc. | $220,000.52 | | | | | $220,000.52 |
| Name on File Address on File | 174 | 12/21/2022 | FTX Trading Ltd. | $26,319.77 | | | | | $26,319.77 |
| Name on File Address on File | 175 | 12/19/2022 | FTX Trading Ltd. | $21,700.00 | | | | | $21,700.00 |
| Name on File Address on File | 176 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 177 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 178 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 179 | 12/21/2022 | FTX Trading Ltd. | $22,221.66 | | | | | $22,221.66 |
| Name on File Address on File | 180 | 12/21/2022 | FTX Trading Ltd. | $6,103.52 | | | | | $6,103.52 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 181 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 182 | 12/22/2022 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 183 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 184 | 12/22/2022 | FTX Trading Ltd. | $3,418.00 | | | | | $3,418.00 |
| Name on File Address on File | 185 | 12/22/2022 | FTX Trading Ltd. | $790,966.00 | | | | | $790,966.00 |
| Name on File Address on File | 186 | 12/22/2022 | FTX Trading Ltd. | $3,472.00 | | | | | $3,472.00 |
| Name on File Address on File | 188 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 189 | 12/21/2022 | FTX Trading Ltd. | $34,868.00 | | | | | $34,868.00 |
| Name on File Address on File | 190 | 12/21/2022 | FTX Trading Ltd. | $21,000.00 | | | | | $21,000.00 |
| Name on File Address on File | 191 | 12/19/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 192 | 12/21/2022 | West Realm Shires Services Inc. | $40,500.00 | | | | | $40,500.00 |
| Name on File Address on File | 193 | 12/19/2022 | FTX Trading Ltd. | $11,439.96 | | | | | $11,439.96 |
| Name on File Address on File | 195 | 12/21/2022 | West Realm Shires Services Inc. | $28,000.00 | | | | | $28,000.00 |
| Name on File Address on File | 196 | 12/19/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 197 | 12/19/2022 | FTX Trading Ltd. | $19,033.80 | | | | | $19,033.80 |
| Name on File Address on File | 199 | 12/22/2022 | West Realm Shires Services Inc. | | | $4,950.00 | | | $4,950.00 |
| Name on File Address on File | 201 | 12/23/2022 | FTX Trading Ltd. | $0.00 | | | $95,040.00 | | $95,040.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 204 | 12/19/2022 | FTX Trading Ltd. | $1,029.00 | | | | | $1,029.00 |
| Name on File Address on File | 205 | 12/23/2022 | FTX Trading Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 206 | 12/23/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 207 | 12/22/2022 | West Realm Shires Services Inc. | $4,295.25 | | | | | $4,295.25 |
| Name on File Address on File | 208 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 210 | 12/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 211 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 212 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 213 | 12/19/2022 | West Realm Shires Services Inc. | $32,019.22 | | | | | $32,019.22 |
| Name on File Address on File | 214 | 12/23/2022 | West Realm Shires Services Inc. | $300.69 | | | | | $300.69 |
| Name on File Address on File | 215 | 12/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 216 | 12/23/2022 | FTX Trading Ltd. | $17,169.25 | | | | | $17,169.25 |
| Name on File Address on File | 217 | 12/23/2022 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 218 | 12/21/2022 | FTX Trading Ltd. | $42,529.58 | | | | | $42,529.58 |
| Name on File Address on File | 219 | 12/21/2022 | FTX Trading Ltd. | $3,345.14 | | | | | $3,345.14 |
| Name on File Address on File | 220 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 221 | 12/23/2022 | West Realm Shires Services Inc. | $0.00 | $16,407.16 | | $16,407.16 | | $32,814.32 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 222 | 12/20/2022 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 223 | 12/20/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 224 | 12/20/2022 | West Realm Shires Services Inc. | $960.96 | | | | | $960.96 |
| Name on File Address on File | 225 | 12/20/2022 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 226 | 12/27/2022 | FTX Trading Ltd. | $1,423.75 | | | | | $1,423.75 |
| Name on File Address on File | 227 | 12/21/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 228 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 229 | 12/27/2022 | West Realm Shires Services Inc. | $21,586.47 | | | | | $21,586.47 |
| Name on File Address on File | 230 | 12/27/2022 | FTX Trading Ltd. | $50,561.14 | | | | | $50,561.14 |
| Name on File Address on File | 231 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 232 | 12/27/2022 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 233 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 234 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 235 | 12/23/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 236 | 12/27/2022 | FTX Trading Ltd. | $47,327.03 | | | | | $47,327.03 |
| Name on File Address on File | 237 | 12/21/2022 | FTX Trading Ltd. | $6,974.91 | | | | | $6,974.91 |
| Name on File Address on File | 238 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 239 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 240 | 12/27/2022 | FTX Trading Ltd. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 241 | 12/21/2022 | FTX Trading Ltd. | $852,295.02 | | | | | $852,295.02 |
| Name on File Address on File | 241 | 12/21/2022 | FTX Trading Ltd. | $9,306,167.66 | | | | | $9,306,167.66 |
| Name on File Address on File | 242 | 12/21/2022 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 243 | 12/27/2022 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 244 | 12/22/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 245 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 246 | 12/27/2022 | FTX Trading Ltd. | $0.00 | $6,300.00 | | | | $6,300.00 |
| Name on File Address on File | 247 | 12/27/2022 | West Realm Shires Services Inc. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 248 | 12/27/2022 | FTX Trading Ltd. | | $118.63 | | | | $118.63 |
| Name on File Address on File | 250 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 251 | 12/27/2022 | West Realm Shires Services Inc. | $182,536.11 | | | | | $182,536.11 |
| Name on File Address on File | 253 | 12/27/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 254 | 12/28/2022 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 256 | 12/28/2022 | FTX Trading Ltd. | | $24,070.37 | | | | $24,070.37 |
| Name on File Address on File | 257 | 12/23/2022 | FTX Trading Ltd. | $21,719.00 | | | | | $21,719.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 258 | 12/27/2022 | FTX Trading Ltd. | $2,597.76 | | | | | $2,597.76 |
| Name on File Address on File | 259 | 12/28/2022 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 260 | 12/28/2022 | FTX Trading Ltd. | $4,249.02 | | | | | $4,249.02 |
| Name on File Address on File | 261 | 12/28/2022 | West Realm Shires Services Inc. | $4,235.49 | | | | | $4,235.49 |
| Name on File Address on File | 262 | 12/28/2022 | FTX Trading Ltd. | $10,726.54 | | | | | $10,726.54 |
| Name on File Address on File | 263 | 12/28/2022 | West Realm Shires Services Inc. | $1,007.00 | | | | | $1,007.00 |
| Name on File Address on File | 264 | 12/28/2022 | West Realm Shires Services Inc. | $1,001.00 | | | | | $1,001.00 |
| Name on File Address on File | 265 | 12/28/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 269 | 12/28/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 270 | 12/28/2022 | FTX Trading Ltd. | $880.00 | | | | | $880.00 |
| Name on File Address on File | 271 | 12/28/2022 | FTX Trading Ltd. | $82,500.00 | | | | | $82,500.00 |
| Name on File Address on File | 272 | 12/28/2022 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 273 | 12/28/2022 | FTX Trading Ltd. | $19,687.07 | | | | | $19,687.07 |
| Name on File Address on File | 274 | 12/28/2022 | FTX Trading Ltd. | $46,803.00 | | | | | $46,803.00 |
| Name on File Address on File | 275 | 12/29/2022 | FTX Trading Ltd. | $152,633.53 | | | | | $152,633.53 |
| Name on File Address on File | 276 | 12/28/2022 | FTX Trading Ltd. | $7,373.70 | | | | | $7,373.70 |
| Name on File Address on File | 277 | 12/29/2022 | FTX Trading Ltd. | $277.57 | | | | | $277.57 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 278 | 12/28/2022 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 279 | 12/29/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 280 | 12/29/2022 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 281 | 12/29/2022 | FTX Trading Ltd. | $76,969.56 | | | | | $76,969.56 |
| Name on File Address on File | 282 | 12/28/2022 | FTX Trading Ltd. | $11,092.49 | | | | | $11,092.49 |
| Name on File Address on File | 283 | 12/29/2022 | West Realm Shires Services Inc. | $7,999.00 | | | | | $7,999.00 |
| Name on File Address on File | 284 | 12/29/2022 | West Realm Shires Services Inc. | $4,991.30 | | | | | $4,991.30 |
| Name on File Address on File | 285 | 12/29/2022 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 286 | 12/29/2022 | FTX Trading Ltd. | $34,736.00 | | | | | $34,736.00 |
| Name on File Address on File | 287 | 12/29/2022 | FTX Trading Ltd. | $3,263.00 | | | | | $3,263.00 |
| Name on File Address on File | 288 | 12/29/2022 | West Realm Shires Services Inc. | | $4,200.00 | | | | $4,200.00 |
| Name on File Address on File | 290 | 12/29/2022 | FTX Trading Ltd. | $16,889.00 | | | | | $16,889.00 |
| Name on File Address on File | 291 | 12/28/2022 | FTX Trading Ltd. | | | | $5,000.00 | | $5,000.00 |
| Name on File Address on File | 293 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 294 | 12/30/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 296 | 12/30/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 297 | 12/30/2022 | FTX Trading Ltd. | $2,185.85 | | | | | $2,185.85 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 298 | 12/30/2022 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 299 | 1/3/2023 | West Realm Shires Services Inc. | $740.43 | $3,350.00 | | | | $4,090.43 |
| Name on File Address on File | 301 | 1/3/2023 | West Realm Shires Services Inc. | $23,797.22 | | | | | $23,797.22 |
| Name on File Address on File | 302 | 1/3/2023 | FTX Trading Ltd. | $1,038.60 | | | | | $1,038.60 |
| Name on File Address on File | 303 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 304 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 305 | 1/3/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 306 | 1/3/2023 | West Realm Shires Services Inc. | $223.08 | | | | | $223.08 |
| Name on File Address on File | 307 | 1/3/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 308 | 1/3/2023 | FTX Trading Ltd. | $11,854.00 | | | | | $11,854.00 |
| Name on File Address on File | 309 | 1/3/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 310 | 1/3/2023 | West Realm Shires Services Inc. | $1,700.00 | | | | | $1,700.00 |
| Name on File Address on File | 311 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 312 | 1/3/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 313 | 1/3/2023 | FTX Trading Ltd. | $253,356.05 | | | | | $253,356.05 |
| Name on File Address on File | 315 | 1/3/2023 | FTX Trading Ltd. | $18,398.76 | | | | | $18,398.76 |
| Name on File Address on File | 316 | 1/3/2023 | FTX Trading Ltd. | $600.00 | | | | | $600.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 317 | 1/3/2023 | West Realm Shires Services Inc. | $1,503.65 | | | | | $1,503.65 |
| Name on File Address on File | 318 | 1/3/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 319 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 320 | 1/3/2023 | West Realm Shires Services Inc. | $1,859.23 | | | | | $1,859.23 |
| Name on File Address on File | 321 | 1/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 322 | 1/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 323 | 1/3/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 324 | 1/3/2023 | FTX Trading Ltd. | $45,240.81 | | | | | $45,240.81 |
| Name on File Address on File | 325 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 326 | 1/3/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 327 | 1/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 329 | 1/4/2023 | FTX Trading Ltd. | $8,248.91 | | | | | $8,248.91 |
| Name on File Address on File | 330 | 1/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 331 | 1/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 332 | 1/4/2023 | FTX Trading Ltd. | $9,999.00 | | | | | $9,999.00 |
| Name on File Address on File | 333 | 1/4/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File Address on File | 334 | 1/4/2023 | FTX Trading Ltd. | $85,501.40 | | | | | $85,501.40 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 335 | 1/5/2023 | FTX Trading Ltd. | | | $20,339.21 | | | $20,339.21 |
| Name on File Address on File | 336 | 1/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 337 | 1/5/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File Address on File | 338 | 1/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 339 | 1/5/2023 | FTX Trading Ltd. | $1,222.96 | | | | | $1,222.96 |
| Name on File Address on File | 340 | 1/5/2023 | FTX Trading Ltd. | $32,000.00 | | | | | $32,000.00 |
| Name on File Address on File | 341 | 1/4/2023 | FTX Trading Ltd. | $17,468.00 | | | | | $17,468.00 |
| Name on File Address on File | 342 | 1/5/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 343 | 1/5/2023 | FTX Trading Ltd. | | | $32,510.04 | | | $32,510.04 |
| Name on File Address on File | 345 | 1/5/2023 | West Realm Shires Services Inc. | | $1,638.64 | | | | $1,638.64 |
| Name on File Address on File | 346 | 1/9/2023 | FTX Trading Ltd. | $21,360.80 | | | | | $21,360.80 |
| Name on File Address on File | 347 | 1/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 348 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 349 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 350 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 351 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 352 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 353 | 1/6/2023 | FTX Trading Ltd. | $11,900.00 | | | | | $11,900.00 |
| Name on File Address on File | 354 | 1/9/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Name on File Address on File | 355 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 356 | 1/9/2023 | FTX Trading Ltd. | $1,591.49 | | | | | $1,591.49 |
| Name on File Address on File | 357 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 358 | 1/9/2023 | FTX Trading Ltd. | $10,380.00 | | | | | $10,380.00 |
| Name on File Address on File | 359 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 360 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 361 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 362 | 1/9/2023 | FTX Trading Ltd. | $16,254.48 | | | | | $16,254.48 |
| Name on File Address on File | 363 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 364 | 1/9/2023 | West Realm Shires Services Inc. | $1,160.53 | | | | | $1,160.53 |
| Name on File Address on File | 365 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 366 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| Name on File Address on File | 367 | 1/9/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 368 | 1/9/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 369 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 370 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 371 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 372 | 1/6/2023 | West Realm Shires Services Inc. | $21,108.44 | | | | | $21,108.44 |
| Name on File Address on File | 373 | 1/6/2023 | West Realm Shires Services Inc. | $750.00 | | | | | $750.00 |
| Name on File Address on File | 374 | 1/9/2023 | FTX Trading Ltd. | $10,380.00 | | | | | $10,380.00 |
| Name on File Address on File | 376 | 1/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 377 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 378 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 379 | 1/9/2023 | FTX Trading Ltd. | $40,895.00 | | | | | $40,895.00 |
| Name on File Address on File | 380 | 1/10/2023 | FTX Trading Ltd. | $115,281.00 | | | | | $115,281.00 |
| Name on File Address on File | 381 | 1/19/2023 | FTX Trading Ltd. | $4,958.72 | | | | | $4,958.72 |
| Name on File Address on File | 382 | 1/5/2023 | FTX Trading Ltd. | $26,000.00 | | | | | $26,000.00 |
| Name on File Address on File | 383 | 1/5/2023 | FTX Trading Ltd. | $4,924.00 | | | | | $4,924.00 |
| Name on File Address on File | 385 | 1/6/2023 | FTX Trading Ltd. | $29,800.00 | | | | | $29,800.00 |
| Name on File Address on File | 386 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 387 | 1/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 388 | 1/6/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 389 | 1/6/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 390 | 1/9/2023 | West Realm Shires Services Inc. | $44,500.00 | | | | | $44,500.00 |
| Name on File Address on File | 391 | 1/6/2023 | FTX Trading Ltd. | $13,991.52 | | | | | $13,991.52 |
| Name on File Address on File | 392 | 1/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 393 | 1/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 394 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 395 | 1/9/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 396 | 1/6/2023 | FTX Trading Ltd. | $1,630.00 | | | | | $1,630.00 |
| Name on File Address on File | 397 | 1/6/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 398 | 1/9/2023 | West Realm Shires Services Inc. | $3,432.41 | | | | | $3,432.41 |
| Name on File Address on File | 399 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 400 | 1/9/2023 | FTX Trading Ltd. | $21,004.62 | | | | | $21,004.62 |
| Name on File Address on File | 401 | 1/9/2023 | FTX Trading Ltd. | $24,505.00 | | | | | $24,505.00 |
| Name on File Address on File | 402 | 12/21/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 403 | 1/10/2023 | FTX Trading Ltd. | $18,061.87 | | | | | $18,061.87 |
| Name on File Address on File | 404 | 1/12/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 405 | 1/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 406 | 1/12/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 407 | 1/12/2023 | FTX Trading Ltd. | $9,700.00 | | | | | $9,700.00 |
| Name on File Address on File | 408 | 1/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 410 | 1/12/2023 | West Realm Shires Services Inc. | $91.12 | | | | | $91.12 |
| Name on File Address on File | 411 | 1/13/2023 | FTX Trading Ltd. | $5,415.59 | | | | | $5,415.59 |
| Name on File Address on File | 412 | 1/13/2023 | FTX Trading Ltd. | $19,733.36 | | | | | $19,733.36 |
| Name on File Address on File | 414 | 1/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 415 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 416 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 418 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 419 | 1/19/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 420 | 1/18/2023 | FTX Trading Ltd. | $9,039.19 | | | | | $9,039.19 |
| Name on File Address on File | 422 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 423 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 424 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 425 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 426 | 1/18/2023 | West Realm Shires Services Inc. | $125.00 | | | | | $125.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 427 | 1/18/2023 | FTX Trading Ltd. | $51,447.56 | | | | | $51,447.56 |
| Name on File Address on File | 428 | 1/14/2023 | FTX Trading Ltd. | $68,633.74 | | | | | $68,633.74 |
| Name on File Address on File | 429 | 1/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 430 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 431 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 432 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 433 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 434 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 435 | 1/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 436 | 1/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 437 | 1/11/2023 | FTX Trading Ltd. | $110,386.00 | | | | | $110,386.00 |
| Name on File Address on File | 438 | 1/13/2023 | West Realm Shires Services Inc. | $90,250.00 | | | | | $90,250.00 |
| Name on File Address on File | 439 | 1/9/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 440 | 1/9/2023 | FTX Trading Ltd. | $11,300.00 | | | | | $11,300.00 |
| Name on File Address on File | 441 | 1/9/2023 | West Realm Shires Services Inc. | $271,500.00 | | | | | $271,500.00 |
| Name on File Address on File | 442 | 1/13/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 443 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 444 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 445 | 1/11/2023 | West Realm Shires Services Inc. | $6,000.00 | | | | | $6,000.00 |
| Name on File Address on File | 446 | 1/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 447 | 1/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 448 | 1/11/2023 | FTX Trading Ltd. | $10,077.00 | | | | | $10,077.00 |
| Name on File Address on File | 450 | 1/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 452 | 1/14/2023 | FTX Trading Ltd. | $16,551.89 | | | | | $16,551.89 |
| Name on File Address on File | 453 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 454 | 1/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 455 | 1/12/2023 | FTX Trading Ltd. | $14,749.00 | $15,150.00 | | | | $29,899.00 |
| Name on File Address on File | 456 | 1/10/2023 | FTX Trading Ltd. | $94,452.71 | | | | | $94,452.71 |
| Name on File Address on File | 457 | 1/10/2023 | FTX Trading Ltd. | $59,226.15 | | | | | $59,226.15 |
| Name on File Address on File | 458 | 1/18/2023 | FTX Trading Ltd. | $39,400.00 | | | | | $39,400.00 |
| Name on File Address on File | 459 | 1/10/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 460 | 1/14/2023 | FTX Trading Ltd. | $14,031.20 | | | | $1,844.58 | $15,875.78 |
| Name on File Address on File | 461 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 463 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 464 | 1/20/2023 | West Realm Shires Services Inc. | $358.48 | | | | | $358.48 |
| Name on File Address on File | 465 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 466 | 1/11/2023 | West Realm Shires Services Inc. | $780.00 | | | | | $780.00 |
| Name on File Address on File | 467 | 1/18/2023 | FTX Trading Ltd. | $7,996.43 | | | | | $7,996.43 |
| Name on File Address on File | 468 | 1/11/2023 | FTX Trading Ltd. | $3,700.00 | | | | | $3,700.00 |
| Name on File Address on File | 469 | 1/18/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 470 | 1/19/2023 | FTX Trading Ltd. | $6,759.91 | | | | | $6,759.91 |
| Name on File Address on File | 471 | 1/11/2023 | FTX Trading Ltd. | $63,874.00 | | | | | $63,874.00 |
| Name on File Address on File | 472 | 1/11/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File Address on File | 473 | 1/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 476 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 479 | 1/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 480 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 481 | 1/13/2023 | FTX Trading Ltd. | $10,915.00 | | | | | $10,915.00 |
| Name on File Address on File | 482 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 483 | 1/18/2023 | FTX Trading Ltd. | $97,945.55 | | | | | $97,945.55 |
| Name on File Address on File | 484 | 1/11/2023 | FTX Trading Ltd. | $10,800.00 | | | | | $10,800.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 485 | 1/12/2023 | FTX Trading Ltd. | $1,480.00 | | | | | $1,480.00 |
| Name on File Address on File | 486 | 1/20/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 487 | 1/12/2023 | FTX EU Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 488 | 1/11/2023 | FTX Trading Ltd. | $19,015.00 | | | | | $19,015.00 |
| Name on File Address on File | 489 | 1/18/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 490 | 1/12/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 491 | 1/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 492 | 1/19/2023 | West Realm Shires Services Inc. | $8.00 | $0.00 | | $2,000.00 | | $2,008.00 |
| Name on File Address on File | 493 | 1/19/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 494 | 1/19/2023 | FTX Trading Ltd. | $17,285.00 | | | | | $17,285.00 |
| Name on File Address on File | 495 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 496 | 1/20/2023 | FTX Trading Ltd. | $32,679.51 | | | | | $32,679.51 |
| Name on File Address on File | 497 | 1/18/2023 | FTX Trading Ltd. | $1,678.03 | | | | | $1,678.03 |
| Name on File Address on File | 498 | 1/17/2023 | FTX Trading Ltd. | $3,350.00 | | | | | $3,350.00 |
| Name on File Address on File | 499 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 500 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 501 | 1/18/2023 | FTX Trading Ltd. | $23,788.00 | | | | | $23,788.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 502 | 1/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 504 | 1/19/2023 | FTX Trading Ltd. | $14,774.20 | | | | | $14,774.20 |
| Name on File Address on File | 505 | 1/19/2023 | FTX Trading Ltd. | $2,345,950.00 | | | | | $2,345,950.00 |
| Name on File Address on File | 506 | 1/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 507 | 1/19/2023 | FTX Trading Ltd. | $43,870.00 | | | | | $43,870.00 |
| Name on File Address on File | 508 | 1/18/2023 | FTX Trading Ltd. | $9,900.23 | | | | | $9,900.23 |
| Name on File Address on File | 509 | 1/19/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 510 | 1/19/2023 | FTX Trading Ltd. | $84,635.00 | | | | | $84,635.00 |
| Name on File Address on File | 512 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 513 | 1/20/2023 | FTX Trading Ltd. | $49,140.47 | | | | | $49,140.47 |
| Name on File Address on File | 514 | 1/20/2023 | West Realm Shires Services Inc. | $65,941.00 | | | | | $65,941.00 |
| Name on File Address on File | 515 | 1/20/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 516 | 1/20/2023 | West Realm Shires Services Inc. | $57,808.19 | | | | | $57,808.19 |
| Name on File Address on File | 517 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 518 | 1/20/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 519 | 1/12/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File Address on File | 520 | 1/19/2023 | West Realm Shires Services Inc. | $17,453.67 | | | | | $17,453.67 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 521 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 522 | 1/14/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 523 | 1/18/2023 | West Realm Shires Services Inc. | | $1,500.00 | | | | $1,500.00 |
| Name on File Address on File | 524 | 1/20/2023 | FTX Trading Ltd. | $1,108.00 | | | | | $1,108.00 |
| Name on File Address on File | 525 | 1/20/2023 | West Realm Shires Services Inc. | | | | $9,900.00 | | $9,900.00 |
| Name on File Address on File | 526 | 1/20/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 527 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 528 | 1/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 529 | 1/20/2023 | FTX Trading Ltd. | $1,117.54 | | | | | $1,117.54 |
| Name on File Address on File | 530 | 1/14/2023 | West Realm Shires Services Inc. | $96,650.00 | $3,350.00 | | | | $100,000.00 |
| Name on File Address on File | 531 | 1/20/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 532 | 1/19/2023 | West Realm Shires Services Inc. | $77,495.11 | | | | | $77,495.11 |
| Name on File Address on File | 533 | 1/18/2023 | FTX Trading Ltd. | $5,584.75 | $3,350.00 | | | | $8,934.75 |
| Name on File Address on File | 535 | 1/18/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 536 | 1/20/2023 | FTX Trading Ltd. | $22,917.60 | | | | | $22,917.60 |
| Name on File Address on File | 537 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 538 | 1/20/2023 | FTX Trading Ltd. | $9,611.00 | | | | | $9,611.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 539 | 1/19/2023 | FTX Trading Ltd. | $17,674.00 | | | | | $17,674.00 |
| Name on File Address on File | 540 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 541 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 542 | 1/19/2023 | FTX Trading Ltd. | $99,962.68 | | | | | $99,962.68 |
| Name on File Address on File | 543 | 1/19/2023 | FTX Trading Ltd. | $600,586.56 | | | | | $600,586.56 |
| Name on File Address on File | 544 | 1/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 546 | 1/18/2023 | FTX Trading Ltd. | $3,247.46 | | | | | $3,247.46 |
| Name on File Address on File | 547 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 549 | 1/18/2023 | FTX Trading Ltd. | $17,216.42 | | | | | $17,216.42 |
| Name on File Address on File | 550 | 1/18/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 551 | 1/18/2023 | FTX Trading Ltd. | $21,653.00 | | | | | $21,653.00 |
| Name on File Address on File | 552 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 554 | 1/18/2023 | FTX Trading Ltd. | $2,810.25 | | | | | $2,810.25 |
| Name on File Address on File | 555 | 1/18/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 556 | 1/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 557 | 1/17/2023 | FTX Trading Ltd. | $272,356.01 | | | | | $272,356.01 |
| Name on File Address on File | 558 | 1/18/2023 | FTX Trading Ltd. | $1,904.12 | | | | | $1,904.12 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 559 | 1/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 560 | 1/23/2023 | FTX Trading Ltd. | $3,651.43 | | | | | $3,651.43 |
| Name on File Address on File | 561 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 562 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 563 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 565 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 566 | 1/23/2023 | FTX Trading Ltd. | $86,909.82 | | | | | $86,909.82 |
| Name on File Address on File | 567 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 568 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 570 | 1/24/2023 | West Realm Shires Services Inc. | $2,156,798.82 | | | | | $2,156,798.82 |
| Name on File Address on File | 571 | 1/25/2023 | FTX Trading Ltd. | $6,673.36 | | | | | $6,673.36 |
| Name on File Address on File | 572 | 1/24/2023 | FTX Trading Ltd. | $7,543.77 | | | | | $7,543.77 |
| Name on File Address on File | 573 | 1/25/2023 | FTX Trading Ltd. | $45,500.00 | | | | | $45,500.00 |
| Name on File Address on File | 574 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 575 | 1/24/2023 | FTX Trading Ltd. | $4,665.65 | | | | | $4,665.65 |
| Name on File Address on File | 576 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 577 | 1/25/2023 | FTX Trading Ltd. | $1,002.28 | | | | | $1,002.28 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 579 | 1/25/2023 | FTX Trading Ltd. | $25,809.00 | | | | | $25,809.00 |
| Name on File Address on File | 580 | 1/25/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 581 | 1/25/2023 | FTX Trading Ltd. | $10,757.15 | | | | | $10,757.15 |
| Name on File Address on File | 582 | 1/23/2023 | FTX Trading Ltd. | $1,223.98 | | | | | $1,223.98 |
| Name on File Address on File | 583 | 1/25/2023 | FTX Trading Ltd. | $11,393.73 | | | | | $11,393.73 |
| Name on File Address on File | 584 | 1/23/2023 | FTX Trading Ltd. | $86,861.98 | | | | | $86,861.98 |
| Name on File Address on File | 585 | 1/23/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 587 | 1/23/2023 | West Realm Shires Services Inc. | $21.50 | | | | | $21.50 |
| Name on File Address on File | 588 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 589 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 590 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 591 | 1/23/2023 | FTX Trading Ltd. | $21,668.91 | | | | | $21,668.91 |
| Name on File Address on File | 592 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 594 | 1/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 595 | 1/23/2023 | FTX Trading Ltd. | $1,157.13 | | | | | $1,157.13 |
| Name on File Address on File | 596 | 1/25/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| Name on File Address on File | 597 | 1/26/2023 | FTX Trading Ltd. | $8,854.00 | | | | | $8,854.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 598 | 1/26/2023 | West Realm Shires Services Inc. | $16,408.53 | | | | | $16,408.53 |
| Name on File Address on File | 599 | 1/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 600 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 601 | 1/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 602 | 1/26/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 603 | 1/24/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 604 | 1/26/2023 | FTX Trading Ltd. | $2,760.38 | | | | | $2,760.38 |
| Name on File Address on File | 605 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 606 | 1/27/2023 | FTX Trading Ltd. | $15,609.78 | | | | | $15,609.78 |
| Name on File Address on File | 607 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 608 | 1/27/2023 | West Realm Shires Services Inc. | $425.00 | | | | | $425.00 |
| Name on File Address on File | 609 | 1/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 610 | 1/27/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 611 | 1/25/2023 | FTX Trading Ltd. | $91,500.00 | | | | | $91,500.00 |
| Name on File Address on File | 612 | 1/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 613 | 1/23/2023 | FTX Trading Ltd. | $4,199.49 | | | | | $4,199.49 |
| Name on File Address on File | 614 | 1/30/2023 | FTX Trading Ltd. | $45.03 | | $30,000.00 | | | $30,045.03 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 615 | 1/23/2023 | West Realm Shires Services Inc. | $8,043.00 | | | | | $8,043.00 |
| Name on File Address on File | 616 | 1/30/2023 | West Realm Shires Services Inc. | $2,951.00 | | | | | $2,951.00 |
| Name on File Address on File | 617 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 618 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 619 | 1/30/2023 | FTX Trading Ltd. | $12,453.13 | | | | | $12,453.13 |
| Name on File Address on File | 620 | 1/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 621 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 622 | 1/27/2023 | West Realm Shires Services Inc. | $5,150.00 | | | | | $5,150.00 |
| Name on File Address on File | 623 | 1/27/2023 | West Realm Shires Services Inc. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 625 | 1/25/2023 | FTX Trading Ltd. | $530.30 | | | | | $530.30 |
| Name on File Address on File | 626 | 1/25/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 627 | 1/27/2023 | FTX Trading Ltd. | $3,872.33 | | | | | $3,872.33 |
| Name on File Address on File | 628 | 1/27/2023 | FTX Trading Ltd. | $18,911.15 | | | | | $18,911.15 |
| Name on File Address on File | 629 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 630 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 631 | 1/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 632 | 1/24/2023 | West Realm Shires Services Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 633 | 1/27/2023 | FTX Trading Ltd. | $13,043.16 | | | | | $13,043.16 |
| Name on File Address on File | 634 | 1/27/2023 | FTX Trading Ltd. | $8,300.00 | | | | | $8,300.00 |
| Name on File Address on File | 635 | 1/23/2023 | FTX Trading Ltd. | $23,986.95 | | | | | $23,986.95 |
| Name on File Address on File | 636 | 1/27/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 637 | 1/25/2023 | FTX Trading Ltd. | | $3,675.00 | | | | $3,675.00 |
| Name on File Address on File | 638 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 639 | 1/26/2023 | FTX Trading Ltd. | $4,020.22 | | | | | $4,020.22 |
| Name on File Address on File | 640 | 1/26/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 641 | 1/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | $4,500.00 | $4,500.00 |
| Name on File Address on File | 642 | 1/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 643 | 1/26/2023 | FTX Trading Ltd. | $22,648.95 | | | | | $22,648.95 |
| Name on File Address on File | 644 | 1/23/2023 | FTX Trading Ltd. | $29,989.00 | | | | | $29,989.00 |
| Name on File Address on File | 645 | 1/23/2023 | West Realm Shires Services Inc. | $1,275.43 | | | | | $1,275.43 |
| Name on File Address on File | 646 | 1/23/2023 | FTX Trading Ltd. | | $5,600.00 | | | | $5,600.00 |
| Name on File Address on File | 647 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 648 | 1/30/2023 | West Realm Shires Services Inc. | | $26,089.15 | | $26,089.15 | | $52,178.30 |
| Name on File Address on File | 649 | 1/30/2023 | West Realm Shires Services Inc. | $7,942.70 | | | | | $7,942.70 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 650 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 651 | 1/26/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 652 | 1/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 653 | 1/24/2023 | West Realm Shires Services Inc. | $4,501.00 | | | | | $4,501.00 |
| Name on File Address on File | 654 | 1/30/2023 | FTX Trading Ltd. | $4,898.00 | | | | | $4,898.00 |
| Name on File Address on File | 655 | 1/27/2023 | FTX Trading Ltd. | $29,149.50 | | | | | $29,149.50 |
| Name on File Address on File | 656 | 1/30/2023 | FTX Trading Ltd. | $71,832.74 | | | | | $71,832.74 |
| Name on File Address on File | 658 | 1/30/2023 | West Realm Shires Services Inc. | $28,761.33 | | | | | $28,761.33 |
| Name on File Address on File | 659 | 1/30/2023 | FTX Trading Ltd. | $74,952.95 | | | | | $74,952.95 |
| Name on File Address on File | 660 | 1/30/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 661 | 1/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 662 | 1/30/2023 | FTX Trading Ltd. | $14,140.00 | | | | | $14,140.00 |
| Name on File Address on File | 663 | 1/30/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 664 | 1/24/2023 | FTX Trading Ltd. | $33,737.75 | | | | | $33,737.75 |
| Name on File Address on File | 665 | 1/30/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File Address on File | 666 | 1/30/2023 | FTX Trading Ltd. | $177,795.00 | | | | | $177,795.00 |
| Name on File Address on File | 667 | 1/24/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 668 | 1/30/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 669 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 670 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 671 | 1/30/2023 | West Realm Shires Services Inc. | $12,200.00 | | | | | $12,200.00 |
| Name on File Address on File | 672 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 673 | 1/30/2023 | FTX Trading Ltd. | $3,991.92 | | | | | $3,991.92 |
| Name on File Address on File | 674 | 1/26/2023 | FTX Trading Ltd. | | | $2,950.00 | | | $2,950.00 |
| Name on File Address on File | 675 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 676 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 677 | 1/25/2023 | FTX Trading Ltd. | $521,561.26 | | | | | $521,561.26 |
| Name on File Address on File | 678 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| Name on File Address on File | 679 | 1/25/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| Name on File Address on File | 680 | 1/31/2023 | FTX Trading Ltd. | $40,461.60 | | | | | $40,461.60 |
| Name on File Address on File | 681 | 1/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 683 | 1/31/2023 | FTX Trading Ltd. | $11,320.00 | | | | | $11,320.00 |
| Name on File Address on File | 684 | 1/31/2023 | West Realm Shires Services Inc. | | | | $1,000.00 | | $1,000.00 |
| Name on File Address on File | 685 | 1/31/2023 | FTX Trading Ltd. | $2,002.00 | | | | | $2,002.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 686 | 1/31/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 687 | 1/30/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 688 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 689 | 1/30/2023 | West Realm Shires Services Inc. | $0.00 | $90,325.04 | | $90,324.04 | | $180,649.08 |
| Name on File Address on File | 690 | 1/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 691 | 1/31/2023 | FTX Trading Ltd. | $203,798.66 | | | | | $203,798.66 |
| Name on File Address on File | 692 | 1/31/2023 | FTX Trading Ltd. | $404,155.65 | | | | | $404,155.65 |
| Name on File Address on File | 693 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 695 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 696 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 697 | 2/1/2023 | FTX Trading Ltd. | $9,785.00 | | | | | $9,785.00 |
| Name on File Address on File | 698 | 2/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 704 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 705 | 12/16/2022 | FTX Trading Ltd. | $33,057,586.78 | | | | | $33,057,586.78 |
| Name on File Address on File | 706 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 707 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| Name on File Address on File | 708 | 2/2/2023 | FTX Trading Ltd. | $11,414.92 | | | | | $11,414.92 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 709 | 2/2/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 710 | 2/2/2023 | FTX Trading Ltd. | $3,841.66 | | | | | $3,841.66 |
| Name on File Address on File | 711 | 2/2/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 712 | 2/2/2023 | FTX Trading Ltd. | $39,312.00 | | | | | $39,312.00 |
| Name on File Address on File | 713 | 2/2/2023 | FTX Trading Ltd. | $9,606.00 | | | | | $9,606.00 |
| Name on File Address on File | 714 | 1/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 716 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 717 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 718 | 2/2/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 719 | 2/2/2023 | FTX Trading Ltd. | $7,977.23 | | | | | $7,977.23 |
| Name on File Address on File | 720 | 2/2/2023 | FTX Trading Ltd. | $8,560.00 | | | | | $8,560.00 |
| Name on File Address on File | 723 | 2/2/2023 | FTX Trading Ltd. | $16,524.68 | | | | | $16,524.68 |
| Name on File Address on File | 724 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 725 | 2/2/2023 | FTX Trading Ltd. | $3,030.37 | | | | | $3,030.37 |
| Name on File Address on File | 726 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 727 | 2/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 728 | 2/2/2023 | FTX Trading Ltd. | $349,574.38 | | | | | $349,574.38 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 729 | 2/2/2023 | FTX Trading Ltd. | $4,659.91 | | | | | $4,659.91 |
| Name on File Address on File | 730 | 2/3/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 731 | 2/3/2023 | FTX Trading Ltd. | $19,183.19 | | | | | $19,183.19 |
| Name on File Address on File | 732 | 2/3/2023 | FTX Trading Ltd. | $398,665.34 | | | | | $398,665.34 |
| Name on File Address on File | 733 | 2/3/2023 | FTX Trading Ltd. | | $600.40 | | | | $600.40 |
| Name on File Address on File | 734 | 2/3/2023 | FTX Trading Ltd. | $5,438.75 | | | | | $5,438.75 |
| Name on File Address on File | 735 | 2/3/2023 | FTX Trading Ltd. | $9,010.77 | | | | | $9,010.77 |
| Name on File Address on File | 737 | 2/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 738 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 739 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 740 | 2/6/2023 | West Realm Shires Services Inc. | $2,400.00 | | | | | $2,400.00 |
| Name on File Address on File | 741 | 2/6/2023 | FTX Trading Ltd. | $626,597.76 | | | | | $626,597.76 |
| Name on File Address on File | 742 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 743 | 2/7/2023 | FTX Trading Ltd. | $91,999.69 | | | | | $91,999.69 |
| Name on File Address on File | 744 | 2/6/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 745 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 746 | 2/6/2023 | FTX Trading Ltd. | $1,100.28 | | | | | $1,100.28 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 747 | 2/7/2023 | FTX Trading Ltd. | $49,318.00 | | | | | $49,318.00 |
| Name on File Address on File | 748 | 2/6/2023 | FTX Trading Ltd. | $10,325.00 | | | | | $10,325.00 |
| Name on File Address on File | 749 | 2/6/2023 | FTX Trading Ltd. | $61,396.88 | | | | | $61,396.88 |
| Name on File Address on File | 750 | 2/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 751 | 2/6/2023 | FTX Trading Ltd. | $3,124.13 | | | | | $3,124.13 |
| Name on File Address on File | 752 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 753 | 2/7/2023 | West Realm Shires Services Inc. | $21,152.48 | | | | | $21,152.48 |
| Name on File Address on File | 754 | 2/6/2023 | FTX Trading Ltd. | $9,994.96 | | | | | $9,994.96 |
| Name on File Address on File | 755 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 756 | 2/6/2023 | West Realm Shires Services Inc. | $21,000.00 | | | | | $21,000.00 |
| Name on File Address on File | 757 | 2/6/2023 | FTX Trading Ltd. | $10,345.50 | | | | | $10,345.50 |
| Name on File Address on File | 758 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 759 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 760 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 761 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 763 | 2/6/2023 | FTX EMEA Ltd. | $20,343.00 | | | | | $20,343.00 |
| Name on File Address on File | 765 | 2/6/2023 | FTX Trading Ltd. | $7,094.17 | | | | | $7,094.17 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 766 | 2/7/2023 | West Realm Shires Services Inc. | $1,147.09 | $3,000.00 | | | | $4,147.09 |
| Name on File Address on File | 768 | 2/6/2023 | West Realm Shires Services Inc. | $8,732.18 | | | | | $8,732.18 |
| Name on File Address on File | 769 | 2/6/2023 | FTX Trading Ltd. | $5,570,943.30 | | | | | $5,570,943.30 |
| Name on File Address on File | 770 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 771 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 772 | 2/6/2023 | FTX Trading Ltd. | $185,000.00 | | | | | $185,000.00 |
| Name on File Address on File | 773 | 2/6/2023 | FTX Trading Ltd. | $363.51 | | | | | $363.51 |
| Name on File Address on File | 774 | 2/6/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| Name on File Address on File | 775 | 2/6/2023 | FTX Trading Ltd. | $1,090.66 | | | | | $1,090.66 |
| Name on File Address on File | 776 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 778 | 2/6/2023 | FTX Trading Ltd. | $8,667.20 | | | | | $8,667.20 |
| Name on File Address on File | 779 | 2/6/2023 | West Realm Shires Services Inc. | $81,000.00 | | | | | $81,000.00 |
| Name on File Address on File | 780 | 2/2/2023 | FTX Trading Ltd. | $17,566.26 | | | | | $17,566.26 |
| Name on File Address on File | 781 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 782 | 2/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 785 | 2/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 786 | 2/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 787 | 2/7/2023 | FTX Trading Ltd. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 788 | 2/7/2023 | FTX Trading Ltd. | $36,338.00 | | | | | $36,338.00 |
| Name on File Address on File | 789 | 2/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 790 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 791 | 2/7/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| Name on File Address on File | 792 | 2/8/2023 | FTX Trading Ltd. | $1,193.00 | | | | | $1,193.00 |
| Name on File Address on File | 794 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 795 | 2/8/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 796 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 797 | 2/8/2023 | West Realm Shires Services Inc. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 801 | 2/8/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 802 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 803 | 2/8/2023 | FTX Trading Ltd. | $5,590.13 | | | | | $5,590.13 |
| Name on File Address on File | 805 | 2/8/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 806 | 2/8/2023 | FTX Trading Ltd. | $7,117.36 | | | | | $7,117.36 |
| Name on File Address on File | 807 | 2/8/2023 | FTX Trading Ltd. | $99,000.00 | | | | | $99,000.00 |
| Name on File Address on File | 808 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 809 | 2/8/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 810 | 2/8/2023 | FTX Trading Ltd. | $22,000.00 | | | | | $22,000.00 |
| Name on File Address on File | 811 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 812 | 2/9/2023 | West Realm Shires Services Inc. | $15,461.44 | | | | | $15,461.44 |
| Name on File Address on File | 813 | 2/9/2023 | FTX Trading Ltd. | $1,300.00 | | | | | $1,300.00 |
| Name on File Address on File | 814 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 815 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 816 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 817 | 2/9/2023 | FTX Trading Ltd. | $34,537.04 | | | | | $34,537.04 |
| Name on File Address on File | 818 | 2/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 819 | 2/9/2023 | West Realm Shires Services Inc. | $11,500.00 | | | | | $11,500.00 |
| Name on File Address on File | 820 | 2/9/2023 | FTX Trading Ltd. | $95,093.71 | | | | | $95,093.71 |
| Name on File Address on File | 821 | 2/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 822 | 2/9/2023 | FTX Trading Ltd. | $12,867.74 | | | | | $12,867.74 |
| Name on File Address on File | 823 | 2/9/2023 | FTX Trading Ltd. | $103,761.24 | | | | | $103,761.24 |
| Name on File Address on File | 824 | 2/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 826 | 2/9/2023 | West Realm Shires Services Inc. | $4,826.48 | | | | | $4,826.48 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 827 | 2/9/2023 | FTX Trading Ltd. | $11,931.10 | $15,150.00 | | | | $27,081.10 |
| Name on File Address on File | 828 | 2/9/2023 | West Realm Shires Services Inc. | $11,000.00 | | | | | $11,000.00 |
| Name on File Address on File | 829 | 2/10/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 830 | 2/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 831 | 2/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 832 | 2/10/2023 | FTX Trading Ltd. | $199,754.53 | | | | | $199,754.53 |
| Name on File Address on File | 833 | 2/9/2023 | FTX Trading Ltd. | $11,352.05 | | | | | $11,352.05 |
| Name on File Address on File | 834 | 2/13/2023 | FTX Trading Ltd. | $33,648.98 | | | | | $33,648.98 |
| Name on File Address on File | 836 | 2/13/2023 | FTX Trading Ltd. | $50,920.00 | $18,500.00 | | | | $69,420.00 |
| Name on File Address on File | 837 | 2/13/2023 | FTX Trading Ltd. | $34,926.95 | | | | | $34,926.95 |
| Name on File Address on File | 838 | 2/13/2023 | FTX Trading Ltd. | $47,200.00 | | | | | $47,200.00 |
| Name on File Address on File | 839 | 2/13/2023 | West Realm Shires Services Inc. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 840 | 2/13/2023 | FTX Trading Ltd. | $15,061.00 | | | | | $15,061.00 |
| Name on File Address on File | 842 | 2/13/2023 | FTX Trading Ltd. | $88,873.76 | | | | | $88,873.76 |
| Name on File Address on File | 843 | 2/13/2023 | FTX Trading Ltd. | $74,296.52 | | | | | $74,296.52 |
| Name on File Address on File | 844 | 2/13/2023 | West Realm Shires Services Inc. | $4,614.62 | | | | | $4,614.62 |
| Name on File Address on File | 845 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 846 | 2/13/2023 | FTX Trading Ltd. | $21,041.19 | | | | | $21,041.19 |
| Name on File Address on File | 847 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 848 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 849 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 850 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 852 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 853 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 854 | 2/13/2023 | FTX Trading Ltd. | $401,845.91 | | | | | $401,845.91 |
| Name on File Address on File | 855 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 856 | 2/13/2023 | FTX Trading Ltd. | $216,500.00 | | | | | $216,500.00 |
| Name on File Address on File | 857 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 858 | 2/13/2023 | West Realm Shires Services Inc. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 859 | 2/13/2023 | FTX Trading Ltd. | $38,812.00 | | | | | $38,812.00 |
| Name on File Address on File | 860 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 861 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 862 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 864 | 2/13/2023 | West Realm Shires Services Inc. | $1,016.20 | | | | | $1,016.20 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 865 | 2/13/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 866 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 867 | 2/13/2023 | FTX Trading Ltd. | $3,200.00 | | | | | $3,200.00 |
| Name on File Address on File | 868 | 2/13/2023 | FTX Trading Ltd. | $23,971.34 | | | | | $23,971.34 |
| Name on File Address on File | 869 | 2/13/2023 | West Realm Shires Financial Services Inc. | $59,500.00 | | | | | $59,500.00 |
| Name on File Address on File | 870 | 2/13/2023 | FTX Trading Ltd. | | $5,000.00 | | $5,000.00 | | $10,000.00 |
| Name on File Address on File | 871 | 2/13/2023 | West Realm Shires Services Inc. | $25,342.20 | | | | | $25,342.20 |
| Name on File Address on File | 873 | 2/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 874 | 2/13/2023 | FTX Trading Ltd. | $20,081.00 | | | | | $20,081.00 |
| Name on File Address on File | 875 | 2/13/2023 | West Realm Shires Services Inc. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 876 | 2/13/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 877 | 2/13/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 878 | 2/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 879 | 2/13/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 880 | 2/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 881 | 2/13/2023 | FTX Trading Ltd. | $11,113.00 | | | | | $11,113.00 |
| Name on File Address on File | 884 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 885 | 2/16/2023 | FTX Trading Ltd. | $6,500.00 | | | | | $6,500.00 |
| Name on File Address on File | 886 | 2/16/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 887 | 2/16/2023 | FTX Trading Ltd. | $65,765.36 | | | | | $65,765.36 |
| Name on File Address on File | 888 | 2/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 890 | 2/16/2023 | West Realm Shires Services Inc. | $109.12 | | | | | $109.12 |
| Name on File Address on File | 891 | 2/14/2023 | FTX Trading Ltd. | $50,052.00 | | | | | $50,052.00 |
| Name on File Address on File | 892 | 2/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 893 | 2/16/2023 | FTX Trading Ltd. | $34,000.00 | | | | | $34,000.00 |
| Name on File Address on File | 894 | 2/14/2023 | FTX Trading Ltd. | $37,474.24 | | | | | $37,474.24 |
| Name on File Address on File | 895 | 2/16/2023 | West Realm Shires Services Inc. | $3,656.85 | | | | | $3,656.85 |
| Name on File Address on File | 896 | 2/16/2023 | FTX Trading Ltd. | $217,617.90 | | | | | $217,617.90 |
| Name on File Address on File | 897 | 2/14/2023 | FTX Trading Ltd. | $21,400.00 | | | | | $21,400.00 |
| Name on File Address on File | 898 | 2/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 900 | 2/14/2023 | FTX Trading Ltd. | $8,192.60 | | | | | $8,192.60 |
| Name on File Address on File | 901 | 2/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 902 | 2/14/2023 | FTX Trading Ltd. | $3,473.00 | | | | | $3,473.00 |
| Name on File Address on File | 903 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 904 | 2/16/2023 | FTX Trading Ltd. | $6,356.59 | | | | | $6,356.59 |
| Name on File Address on File | 905 | 2/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 906 | 2/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 907 | 2/15/2023 | FTX Trading Ltd. | $8,326.08 | | | | | $8,326.08 |
| Name on File Address on File | 908 | 2/14/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 910 | 2/16/2023 | FTX Trading Ltd. | $23,308.00 | | | | | $23,308.00 |
| Name on File Address on File | 911 | 2/15/2023 | FTX Trading Ltd. | $505,723.60 | | | | | $505,723.60 |
| Name on File Address on File | 914 | 2/16/2023 | FTX Trading Ltd. | $70,400.00 | | | | | $70,400.00 |
| Name on File Address on File | 915 | 2/17/2023 | FTX Trading Ltd. | $98,448.04 | | | | | $98,448.04 |
| Name on File Address on File | 916 | 2/17/2023 | FTX Trading Ltd. | $37,480.78 | | | | | $37,480.78 |
| Name on File Address on File | 917 | 2/17/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 918 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 919 | 2/17/2023 | FTX Trading Ltd. | $2,582.00 | | | | | $2,582.00 |
| Name on File Address on File | 920 | 2/17/2023 | FTX Trading Ltd. | $8,284.61 | | | | | $8,284.61 |
| Name on File Address on File | 921 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 922 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 923 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 924 | 2/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 926 | 2/20/2023 | West Realm Shires Services Inc. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 927 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 928 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 930 | 2/20/2023 | FTX Trading Ltd. | $3,073.00 | | | | | $3,073.00 |
| Name on File Address on File | 931 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 932 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 933 | 2/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 934 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 937 | 2/20/2023 | FTX Trading Ltd. | $28,993.47 | | | | | $28,993.47 |
| Name on File Address on File | 938 | 2/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 940 | 2/22/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 941 | 2/22/2023 | West Realm Shires Services Inc. | $850.00 | | | | | $850.00 |
| Name on File Address on File | 942 | 2/22/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| Name on File Address on File | 943 | 2/22/2023 | West Realm Shires Services Inc. | $9,998.00 | | | | | $9,998.00 |
| Name on File Address on File | 945 | 2/22/2023 | FTX Trading Ltd. | $7,435.92 | | | | | $7,435.92 |
| Name on File Address on File | 947 | 2/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 948 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 949 | 2/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 950 | 2/22/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 951 | 2/22/2023 | FTX Trading Ltd. | $22,755.84 | | | | | $22,755.84 |
| Name on File Address on File | 952 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 953 | 2/22/2023 | FTX Trading Ltd. | $5,034.41 | | | | | $5,034.41 |
| Name on File Address on File | 955 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 956 | 2/22/2023 | FTX Trading Ltd. | $40,621.18 | | | | | $40,621.18 |
| Name on File Address on File | 957 | 2/22/2023 | FTX Trading Ltd. | $41,663.33 | | | | | $41,663.33 |
| Name on File Address on File | 958 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 959 | 2/22/2023 | FTX Trading Ltd. | $2,103,700.00 | | | | | $2,103,700.00 |
| Name on File Address on File | 960 | 2/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 961 | 2/22/2023 | FTX Trading Ltd. | $24,600.00 | | | | | $24,600.00 |
| Name on File Address on File | 963 | 2/22/2023 | FTX Trading Ltd. | $7,189.00 | | | | | $7,189.00 |
| Name on File Address on File | 964 | 2/22/2023 | West Realm Shires Services Inc. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 965 | 2/22/2023 | FTX Trading Ltd. | $336,578.00 | | | | | $336,578.00 |
| Name on File Address on File | 966 | 2/21/2023 | West Realm Shires Services Inc. | $2,076.56 | | | | | $2,076.56 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 967 | 2/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 968 | 2/23/2023 | FTX Trading Ltd. | $73,393.00 | | | | | $73,393.00 |
| Name on File Address on File | 969 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 970 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 972 | 2/23/2023 | FTX Trading Ltd. | $9,650.00 | | | | | $9,650.00 |
| Name on File Address on File | 973 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 974 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 975 | 2/23/2023 | FTX Trading Ltd. | $48,764.97 | | | | | $48,764.97 |
| Name on File Address on File | 976 | 2/23/2023 | FTX Trading Ltd. | $17,250.00 | | | | | $17,250.00 |
| Name on File Address on File | 977 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 978 | 2/23/2023 | FTX Trading Ltd. | $18,808.00 | | | | | $18,808.00 |
| Name on File Address on File | 979 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 980 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 981 | 2/23/2023 | FTX Trading Ltd. | | $3,000.00 | | $3,000.00 | | $6,000.00 |
| Name on File Address on File | 982 | 2/23/2023 | FTX Trading Ltd. | $2,196.00 | | | | | $2,196.00 |
| Name on File Address on File | 983 | 2/23/2023 | FTX Trading Ltd. | $18,350.00 | | | | | $18,350.00 |
| Name on File Address on File | 984 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 985 | 2/24/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 987 | 2/24/2023 | West Realm Shires Services Inc. | | | | $7,053.05 | | $7,053.05 |
| Name on File Address on File | 989 | 2/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 990 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 991 | 2/24/2023 | FTX Trading Ltd. | $16,103.50 | | | | | $16,103.50 |
| Name on File Address on File | 992 | 2/23/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 993 | 2/24/2023 | FTX Trading Ltd. | $0.00 | $15,000.00 | | | | $15,000.00 |
| Name on File Address on File | 994 | 2/24/2023 | FTX Trading Ltd. | $146,556.00 | | | | | $146,556.00 |
| Name on File Address on File | 995 | 2/24/2023 | FTX Trading Ltd. | $5,168.84 | | | | | $5,168.84 |
| Name on File Address on File | 996 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 997 | 2/24/2023 | West Realm Shires Services Inc. | $18,404.91 | | | | | $18,404.91 |
| Name on File Address on File | 998 | 2/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 999 | 2/23/2023 | FTX Trading Ltd. | $27,830.00 | | | | | $27,830.00 |
| Name on File Address on File | 1000 | 2/23/2023 | West Realm Shires Services Inc. | $1,908.28 | | | | | $1,908.28 |
| Name on File Address on File | 1001 | 2/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1002 | 2/24/2023 | FTX Trading Ltd. | $43,000.00 | | | | | $43,000.00 |
| Name on File Address on File | 1003 | 2/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1004 | 2/27/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 1005 | 2/27/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1007 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1008 | 2/27/2023 | FTX Trading Ltd. | $739,540.00 | | | | | $739,540.00 |
| Name on File Address on File | 1009 | 2/27/2023 | West Realm Shires Services Inc. | | $7,668.37 | | | | $7,668.37 |
| Name on File Address on File | 1010 | 2/27/2023 | FTX Trading Ltd. | $247,547.11 | | | | | $247,547.11 |
| Name on File Address on File | 1012 | 2/14/2023 | FTX Trading Ltd. | $314,011.69 | | | | | $314,011.69 |
| Name on File Address on File | 1013 | 2/27/2023 | FTX Trading Ltd. | $8,021.30 | | | | | $8,021.30 |
| Name on File Address on File | 1014 | 2/27/2023 | FTX Trading Ltd. | $113,850.00 | | | | | $113,850.00 |
| Name on File Address on File | 1015 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1016 | 2/14/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1017 | 2/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1018 | 2/14/2023 | FTX Trading Ltd. | $5,500.12 | | | | | $5,500.12 |
| Name on File Address on File | 1020 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1021 | 2/27/2023 | West Realm Shires Services Inc. | $4,352.59 | | | | | $4,352.59 |
| Name on File Address on File | 1022 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1023 | 2/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1025 | 2/28/2023 | FTX Trading Ltd. | $2,061.00 | | | | | $2,061.00 |
| Name on File Address on File | 1026 | 2/28/2023 | West Realm Shires Services Inc. | $0.00 | | | $6,974.25 | | $6,974.25 |
| Name on File Address on File | 1027 | 2/28/2023 | FTX Trading Ltd. | $4,100.00 | | | | | $4,100.00 |
| Name on File Address on File | 1028 | 2/28/2023 | FTX Trading Ltd. | $3,294.41 | | | | | $3,294.41 |
| Name on File Address on File | 1029 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1030 | 2/27/2023 | FTX Trading Ltd. | | | $31,356.00 | | | $31,356.00 |
| Name on File Address on File | 1031 | 2/27/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1032 | 2/27/2023 | FTX Trading Ltd. | $9,714.00 | | | | | $9,714.00 |
| Name on File Address on File | 1033 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1034 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1035 | 2/27/2023 | FTX Trading Ltd. | $3,545.00 | | | | | $3,545.00 |
| Name on File Address on File | 1036 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1037 | 2/27/2023 | FTX Trading Ltd. | $5,417.48 | | | | | $5,417.48 |
| Name on File Address on File | 1038 | 2/27/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1039 | 2/27/2023 | West Realm Shires Services Inc. | $7,500.29 | | | | | $7,500.29 |
| Name on File Address on File | 1040 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1041 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1042 | 2/27/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1043 | 2/27/2023 | West Realm Shires Services Inc. | $4,227.70 | | | | | $4,227.70 |
| Name on File Address on File | 1044 | 2/28/2023 | West Realm Shires Services Inc. | | | | $2,434.43 | | $2,434.43 |
| Name on File Address on File | 1045 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1046 | 2/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1047 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1048 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1049 | 2/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 1050 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1051 | 3/1/2023 | FTX Trading Ltd. | $38,195.83 | | | | | $38,195.83 |
| Name on File Address on File | 1053 | 3/1/2023 | West Realm Shires Services Inc. | | $1,953.00 | | $0.00 | | $1,953.00 |
| Name on File Address on File | 1055 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1058 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 1066 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1067 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1071 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 1072 | 3/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1074 | 3/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1075 | 3/2/2023 | FTX Trading Ltd. | $94,171.84 | | | | | $94,171.84 |
| Name on File Address on File | 1076 | 2/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1077 | 2/27/2023 | West Realm Shires Services Inc. | $2,333.10 | | | | | $2,333.10 |
| Name on File Address on File | 1078 | 3/2/2023 | FTX Trading Ltd. | $5,148.58 | | | | | $5,148.58 |
| Name on File Address on File | 1079 | 3/2/2023 | FTX Trading Ltd. | $60,864.44 | | | | | $60,864.44 |
| Name on File Address on File | 1081 | 3/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1082 | 3/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1083 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1084 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1086 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1088 | 3/6/2023 | West Realm Shires Services Inc. | $103,895.83 | | | | | $103,895.83 |
| Name on File Address on File | 1089 | 3/6/2023 | FTX Trading Ltd. | $457.00 | | | | | $457.00 |
| Name on File Address on File | 1090 | 3/6/2023 | FTX Trading Ltd. | $26,820.00 | | | | | $26,820.00 |
| Name on File Address on File | 1091 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 1092 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1093 | 3/6/2023 | FTX Trading Ltd. | $1,443.78 | | | | | $1,443.78 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1094 | 3/6/2023 | FTX Crypto Services Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1095 | 3/6/2023 | West Realm Shires Services Inc. | $556.00 | | | | | $556.00 |
| Name on File Address on File | 1097 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1098 | 3/6/2023 | FTX Trading Ltd. | $1,621.79 | | | | | $1,621.79 |
| Name on File Address on File | 1099 | 3/6/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1100 | 3/6/2023 | FTX Trading Ltd. | $2,065.00 | | | | | $2,065.00 |
| Name on File Address on File | 1101 | 3/6/2023 | FTX Trading Ltd. | $8,657.30 | | | | | $8,657.30 |
| Name on File Address on File | 1102 | 3/6/2023 | Alameda Research LLC | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1103 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1104 | 3/6/2023 | Alameda Research Holdings Inc. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1105 | 3/6/2023 | FTX (Gibraltar) Ltd | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1106 | 3/6/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1107 | 3/6/2023 | Alameda Global Services Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1108 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1109 | 3/6/2023 | FTX US Services, Inc. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1110 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1111 | 3/6/2023 | West Realm Shires Services Inc. | $32,895.47 | | | | | $32,895.47 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1112 | 3/6/2023 | Alameda Research (Bahamas) Ltd | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1113 | 3/6/2023 | FTX Trading Ltd. | $267,704.00 | | | | | $267,704.00 |
| Name on File Address on File | 1114 | 3/3/2023 | FTX Trading Ltd. | $203,151.00 | | | | | $203,151.00 |
| Name on File Address on File | 1116 | 3/6/2023 | FTX Trading Ltd. | $24,500.00 | | | | | $24,500.00 |
| Name on File Address on File | 1117 | 3/6/2023 | FTX Trading Ltd. | $13,953.66 | | | | | $13,953.66 |
| Name on File Address on File | 1118 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1119 | 3/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1120 | 3/6/2023 | FTX Trading Ltd. | $102,526.60 | | | | | $102,526.60 |
| Name on File Address on File | 1121 | 3/3/2023 | FTX Trading Ltd. | $11,566.00 | | | | | $11,566.00 |
| Name on File Address on File | 1122 | 3/6/2023 | FTX Property Holdings Ltd | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1123 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1124 | 3/6/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1125 | 3/6/2023 | FTX Trading Ltd. | $114,539.28 | | | | | $114,539.28 |
| Name on File Address on File | 1126 | 3/6/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1127 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1128 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1129 | 3/6/2023 | FTX Trading Ltd. | $81,543.61 | | | | | $81,543.61 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1131 | 3/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1132 | 3/3/2023 | West Realm Shires Services Inc. | $81,190.14 | | | | | $81,190.14 |
| Name on File Address on File | 1135 | 3/3/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1136 | 3/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1137 | 3/6/2023 | FTX US Trading, Inc. | $2,001.59 | | | | | $2,001.59 |
| Name on File Address on File | 1139 | 3/6/2023 | FTX Trading Ltd. | $16,596.50 | | | | | $16,596.50 |
| Name on File Address on File | 1140 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1141 | 3/7/2023 | FTX Trading Ltd. | $149,454.00 | | | | | $149,454.00 |
| Name on File Address on File | 1142 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1143 | 3/7/2023 | FTX Trading Ltd. | $77,399.98 | | | | | $77,399.98 |
| Name on File Address on File | 1144 | 3/7/2023 | FTX Trading Ltd. | $6,040.00 | | | | | $6,040.00 |
| Name on File Address on File | 1146 | 3/7/2023 | FTX Trading Ltd. | $275,000.00 | | | | | $275,000.00 |
| Name on File Address on File | 1147 | 3/7/2023 | West Realm Shires Services Inc. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 1148 | 3/6/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1149 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1150 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1151 | 3/7/2023 | West Realm Shires Services Inc. | $34,069.90 | | | | | $34,069.90 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1152 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1157 | 3/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1159 | 3/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1160 | 3/8/2023 | FTX Trading Ltd. | $77,361.00 | | | | | $77,361.00 |
| Name on File Address on File | 1161 | 3/3/2023 | West Realm Shires Services Inc. | $3,051.00 | | | | | $3,051.00 |
| Name on File Address on File | 1162 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1163 | 3/9/2023 | FTX Trading Ltd. | $29,000.00 | | | | | $29,000.00 |
| Name on File Address on File | 1165 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1166 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1167 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1169 | 3/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 1170 | 3/9/2023 | FTX Trading Ltd. | $1,900.00 | | | | | $1,900.00 |
| Name on File Address on File | 1173 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1174 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1175 | 3/9/2023 | FTX Trading Ltd. | $1,631.00 | | | | | $1,631.00 |
| Name on File Address on File | 1176 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1177 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1178 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1179 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1180 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1181 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1182 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1183 | 3/9/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 1184 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1185 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1186 | 3/9/2023 | FTX Trading Ltd. | $78,688.00 | | | | | $78,688.00 |
| Name on File Address on File | 1187 | 3/13/2023 | FTX Trading Ltd. | $9,209.29 | | | | | $9,209.29 |
| Name on File Address on File | 1188 | 3/13/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 1189 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1190 | 3/13/2023 | FTX Trading Ltd. | $237,660.00 | | | | | $237,660.00 |
| Name on File Address on File | 1191 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1192 | 3/13/2023 | West Realm Shires Services Inc. | $1,100.00 | | | | | $1,100.00 |
| Name on File Address on File | 1193 | 3/13/2023 | West Realm Shires Services Inc. | $21,605.00 | | | | | $21,605.00 |
| Name on File Address on File | 1194 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1195 | 3/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1197 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1198 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1200 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1201 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1202 | 3/13/2023 | FTX Trading Ltd. | | $4,500.00 | | | | $4,500.00 |
| Name on File Address on File | 1203 | 3/13/2023 | FTX Trading Ltd. | $1.00 | | $9,959.00 | | | $9,960.00 |
| Name on File Address on File | 1204 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1206 | 3/13/2023 | FTX Trading Ltd. | $41,632.00 | | | | | $41,632.00 |
| Name on File Address on File | 1207 | 3/13/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1208 | 3/13/2023 | FTX Trading Ltd. | $35,146.08 | | | | | $35,146.08 |
| Name on File Address on File | 1209 | 3/13/2023 | FTX Trading Ltd. | $4,394.58 | | | | | $4,394.58 |
| Name on File Address on File | 1210 | 3/13/2023 | FTX Trading Ltd. | $22,115.79 | | | | | $22,115.79 |
| Name on File Address on File | 1211 | 3/13/2023 | FTX Trading Ltd. | $42,000.00 | | | | | $42,000.00 |
| Name on File Address on File | 1212 | 3/13/2023 | West Realm Shires Services Inc. | $624,800.00 | | | | | $624,800.00 |
| Name on File Address on File | 1213 | 3/13/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1214 | 3/13/2023 | FTX Trading Ltd. | $5,400.00 | | | | | $5,400.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1215 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1216 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1217 | 3/13/2023 | FTX Trading Ltd. | | | $77,129.13 | | | $77,129.13 |
| Name on File Address on File | 1218 | 3/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1219 | 3/13/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 1220 | 3/13/2023 | FTX Trading Ltd. | $12,299.18 | | | | | $12,299.18 |
| Name on File Address on File | 1221 | 3/13/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 1222 | 3/13/2023 | FTX Trading Ltd. | $3,721.92 | | | | | $3,721.92 |
| Name on File Address on File | 1223 | 3/13/2023 | FTX Trading Ltd. | $1,700.00 | | | | | $1,700.00 |
| Name on File Address on File | 1224 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1225 | 3/13/2023 | FTX Trading Ltd. | $128,490.02 | | | | | $128,490.02 |
| Name on File Address on File | 1227 | 3/13/2023 | FTX Trading Ltd. | $26,784.60 | | | | | $26,784.60 |
| Name on File Address on File | 1228 | 3/13/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| Name on File Address on File | 1229 | 3/13/2023 | FTX Trading Ltd. | $19,500.00 | | | | | $19,500.00 |
| Name on File Address on File | 1230 | 3/13/2023 | FTX Trading Ltd. | $4,042.97 | | | | | $4,042.97 |
| Name on File Address on File | 1231 | 3/14/2023 | West Realm Shires Services Inc. | $2,397.70 | | | | | $2,397.70 |
| Name on File Address on File | 1232 | 3/14/2023 | West Realm Shires Services Inc. | $29,275.93 | | | | | $29,275.93 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1233 | 3/14/2023 | West Realm Shires Services Inc. | $923.84 | | | | | $923.84 |
| Name on File Address on File | 1234 | 3/14/2023 | West Realm Shires Services Inc. | $325.00 | | | | | $325.00 |
| Name on File Address on File | 1235 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1236 | 3/15/2023 | FTX Trading Ltd. | $21,793.18 | | | | | $21,793.18 |
| Name on File Address on File | 1237 | 3/15/2023 | FTX Trading Ltd. | $4,867.91 | | | | | $4,867.91 |
| Name on File Address on File | 1239 | 3/15/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1240 | 3/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1242 | 3/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1246 | 3/14/2023 | West Realm Shires Services Inc. | $173,856.30 | | | | | $173,856.30 |
| Name on File Address on File | 1248 | 3/14/2023 | FTX Trading Ltd. | $5,514.00 | $3,350.00 | | | | $8,864.00 |
| Name on File Address on File | 1249 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1250 | 3/15/2023 | West Realm Shires Services Inc. | | | $109,000.00 | | | $109,000.00 |
| Name on File Address on File | 1251 | 3/15/2023 | FTX Trading Ltd. | $5,211.00 | | | | | $5,211.00 |
| Name on File Address on File | 1252 | 3/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1253 | 3/15/2023 | FTX Trading Ltd. | $10,359.00 | | | | | $10,359.00 |
| Name on File Address on File | 1254 | 3/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1255 | 3/15/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1256 | 3/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1257 | 3/15/2023 | FTX Trading Ltd. | $1,068,602.64 | | | | | $1,068,602.64 |
| Name on File Address on File | 1258 | 3/16/2023 | FTX Trading Ltd. | $93,526.83 | $15,000.00 | | | | $108,526.83 |
| Name on File Address on File | 1259 | 3/16/2023 | West Realm Shires Services Inc. | $65,997.05 | | | | | $65,997.05 |
| Name on File Address on File | 1260 | 3/16/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1261 | 3/16/2023 | FTX Trading Ltd. | $61,100.00 | | | | | $61,100.00 |
| Name on File Address on File | 1262 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1263 | 3/20/2023 | FTX Trading Ltd. | $7,600.00 | | | | | $7,600.00 |
| Name on File Address on File | 1264 | 3/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1265 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1267 | 3/20/2023 | FTX Trading Ltd. | $496,009.22 | | | | | $496,009.22 |
| Name on File Address on File | 1268 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1269 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1270 | 3/17/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1271 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1272 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1273 | 3/17/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1274 | 3/17/2023 | FTX Trading Ltd. | $8,803.06 | | | | | $8,803.06 |
| Name on File Address on File | 1275 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 1276 | 3/17/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 1277 | 3/17/2023 | FTX Trading Ltd. | $41,137.33 | | | | | $41,137.33 |
| Name on File Address on File | 1278 | 3/20/2023 | FTX Trading Ltd. | $36,500.00 | | | | | $36,500.00 |
| Name on File Address on File | 1279 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1280 | 3/20/2023 | FTX Trading Ltd. | $16,168.99 | | | | | $16,168.99 |
| Name on File Address on File | 1281 | 3/17/2023 | FTX Trading Ltd. | $7,990.00 | | | | | $7,990.00 |
| Name on File Address on File | 1282 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1284 | 3/17/2023 | FTX Trading Ltd. | $44,268.00 | | | | | $44,268.00 |
| Name on File Address on File | 1285 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1286 | 3/20/2023 | FTX Trading Ltd. | $403,230.72 | | | | | $403,230.72 |
| Name on File Address on File | 1287 | 3/17/2023 | FTX Trading Ltd. | $48,308.92 | | | | | $48,308.92 |
| Name on File Address on File | 1288 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1289 | 3/20/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 1290 | 3/17/2023 | FTX Trading Ltd. | $7,474.63 | | | | | $7,474.63 |
| Name on File Address on File | 1291 | 3/20/2023 | FTX Trading Ltd. | $1,137.76 | | | | | $1,137.76 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1292 | 3/20/2023 | FTX Trading Ltd. | $21,081.92 | | | | | $21,081.92 |
| Name on File Address on File | 1293 | 3/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1294 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1296 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1297 | 3/20/2023 | FTX Trading Ltd. | $9,105.58 | | | | | $9,105.58 |
| Name on File Address on File | 1298 | 3/20/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File Address on File | 1299 | 3/20/2023 | FTX Trading Ltd. | $60,848.03 | | | | | $60,848.03 |
| Name on File Address on File | 1301 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1302 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1303 | 3/20/2023 | FTX Trading Ltd. | $42,350.00 | | | | | $42,350.00 |
| Name on File Address on File | 1304 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1305 | 3/20/2023 | FTX Trading Ltd. | | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 1306 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1307 | 3/17/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1308 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1309 | 3/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1310 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1311 | 3/20/2023 | FTX Trading Ltd. | $62,652.12 | | | | | $62,652.12 |
| Name on File Address on File | 1312 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1313 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1315 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1316 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1317 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1318 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1319 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1320 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1321 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1322 | 3/20/2023 | FTX Trading Ltd. | $12,008.00 | | | | | $12,008.00 |
| Name on File Address on File | 1323 | 3/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1324 | 3/22/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1325 | 3/22/2023 | West Realm Shires Services Inc. | $147.45 | | | | | $147.45 |
| Name on File Address on File | 1327 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1328 | 3/23/2023 | FTX Trading Ltd. | $6,003.00 | | | | | $6,003.00 |
| Name on File Address on File | 1329 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1330 | 3/22/2023 | FTX Trading Ltd. | | $29,515.00 | | | | $29,515.00 |
| Name on File Address on File | 1331 | 3/20/2023 | FTX Trading Ltd. | $877.31 | | | | | $877.31 |
| Name on File Address on File | 1332 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1333 | 3/20/2023 | FTX Trading Ltd. | $16,535.00 | | | | | $16,535.00 |
| Name on File Address on File | 1334 | 3/21/2023 | West Realm Shires Services Inc. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 1335 | 3/20/2023 | West Realm Shires Services Inc. | $0.13 | $16,489.00 | | | | $16,489.13 |
| Name on File Address on File | 1336 | 3/20/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 1337 | 3/24/2023 | West Realm Shires Services Inc. | $6,730.52 | | | | | $6,730.52 |
| Name on File Address on File | 1338 | 3/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1339 | 3/22/2023 | FTX Trading Ltd. | $73,262.60 | | | | | $73,262.60 |
| Name on File Address on File | 1340 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1341 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1343 | 3/22/2023 | FTX Trading Ltd. | $3,978.53 | | | | | $3,978.53 |
| Name on File Address on File | 1344 | 3/23/2023 | FTX Trading Ltd. | | | | | $27,411.70 | $27,411.70 |
| Name on File Address on File | 1345 | 3/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1346 | 3/23/2023 | FTX Trading Ltd. | $67,000.00 | | | | | $67,000.00 |
| Name on File Address on File | 1347 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1348 | 3/22/2023 | FTX Trading Ltd. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 1349 | 3/20/2023 | FTX Trading Ltd. | $409,952.80 | | | | | $409,952.80 |
| Name on File Address on File | 1351 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1352 | 3/27/2023 | FTX Trading Ltd. | $292.36 | | | | | $292.36 |
| Name on File Address on File | 1353 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1354 | 3/21/2023 | FTX Trading Ltd. | $27,054.93 | | | | | $27,054.93 |
| Name on File Address on File | 1355 | 3/21/2023 | FTX Trading Ltd. | $7,964.99 | | | | | $7,964.99 |
| Name on File Address on File | 1357 | 3/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1358 | 3/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1360 | 3/21/2023 | FTX Trading Ltd. | $353,751.34 | | | | | $353,751.34 |
| Name on File Address on File | 1361 | 3/27/2023 | FTX Trading Ltd. | $1,628.14 | | | | | $1,628.14 |
| Name on File Address on File | 1362 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1363 | 3/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1364 | 3/20/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 1365 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1366 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1367 | 3/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1368 | 3/27/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1370 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1371 | 3/24/2023 | FTX Trading Ltd. | $22,836.05 | | | | | $22,836.05 |
| Name on File<br>Address on File | 1373 | 3/27/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1374 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1375 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1377 | 3/27/2023 | FTX Trading Ltd. | $5,270.00 | | | | | $5,270.00 |
| Name on File<br>Address on File | 1378 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1380 | 3/27/2023 | West Realm Shires Services Inc. | $2,500.83 | | | | | $2,500.83 |
| Name on File<br>Address on File | 1381 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1382 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1383 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1384 | 3/23/2023 | FTX Trading Ltd. | $8,420.00 | | | | | $8,420.00 |
| Name on File<br>Address on File | 1385 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1386 | 3/24/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 1387 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1389 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1390 | 3/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1392 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1393 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1394 | 3/22/2023 | FTX Trading Ltd. | $5,245.24 | | | | | $5,245.24 |
| Name on File Address on File | 1395 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1396 | 3/23/2023 | FTX Trading Ltd. | $7,062.38 | | | | | $7,062.38 |
| Name on File Address on File | 1397 | 3/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1398 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1399 | 3/27/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 1400 | 3/27/2023 | FTX Trading Ltd. | $17,500.00 | | | | | $17,500.00 |
| Name on File Address on File | 1401 | 3/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1403 | 3/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1404 | 3/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1405 | 3/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1406 | 3/28/2023 | FTX Trading Ltd. | $17,312.92 | | | | | $17,312.92 |
| Name on File Address on File | 1407 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1408 | 3/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1409 | 3/28/2023 | FTX Trading Ltd. | $8,218.90 | | | | | $8,218.90 |
| Name on File Address on File | 1411 | 3/28/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Name on File Address on File | 1413 | 3/29/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1415 | 3/28/2023 | FTX Trading Ltd. | $274,754.21 | | | | | $274,754.21 |
| Name on File Address on File | 1416 | 3/29/2023 | FTX Trading Ltd. | $4,640.00 | | | | | $4,640.00 |
| Name on File Address on File | 1417 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1418 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1419 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1420 | 3/29/2023 | FTX Trading Ltd. | $125,742.00 | | | | | $125,742.00 |
| Name on File Address on File | 1421 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1422 | 3/29/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 1423 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1424 | 3/29/2023 | FTX Europe AG | $26,300.00 | | | | | $26,300.00 |
| Name on File Address on File | 1425 | 3/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1426 | 3/30/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1427 | 3/30/2023 | FTX Trading Ltd. | $16,688.74 | | | | | $16,688.74 |
| Name on File Address on File | 1428 | 3/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1429 | 3/30/2023 | FTX Trading Ltd. | $1,838,599.85 | | | | | $1,838,599.85 |
| Name on File Address on File | 1430 | 3/31/2023 | West Realm Shires Services Inc. | $393.12 | | | | | $393.12 |
| Name on File Address on File | 1431 | 3/30/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 1432 | 3/30/2023 | FTX Trading Ltd. | $5,307.00 | | | | | $5,307.00 |
| Name on File Address on File | 1433 | 3/30/2023 | FTX Trading Ltd. | $48,730.29 | | | | | $48,730.29 |
| Name on File Address on File | 1434 | 3/31/2023 | FTX Trading Ltd. | $800.00 | | | | | $800.00 |
| Name on File Address on File | 1435 | 3/31/2023 | FTX Trading Ltd. | $53,011.00 | | | | | $53,011.00 |
| Name on File Address on File | 1438 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1439 | 4/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1440 | 3/30/2023 | FTX Trading Ltd. | $1,750.00 | | | | | $1,750.00 |
| Name on File Address on File | 1441 | 3/29/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1442 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1443 | 4/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1444 | 3/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1446 | 4/3/2023 | FTX Trading Ltd. | $35,002.42 | | | | | $35,002.42 |
| Name on File Address on File | 1449 | 4/3/2023 | FTX Trading Ltd. | $280,000.00 | | | | | $280,000.00 |
| Name on File Address on File | 1450 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1451 | 4/3/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1452 | 3/31/2023 | FTX Trading Ltd. | $17,514.65 | | | | | $17,514.65 |
| Name on File Address on File | 1453 | 4/3/2023 | West Realm Shires Services Inc. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 1454 | 4/3/2023 | FTX Trading Ltd. | $13,514.90 | | | | | $13,514.90 |
| Name on File Address on File | 1455 | 4/3/2023 | FTX Trading Ltd. | $28,910.00 | $48,300.00 | | | | $77,210.00 |
| Name on File Address on File | 1457 | 3/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1458 | 4/3/2023 | West Realm Shires Services Inc. | $6,042.72 | | | | | $6,042.72 |
| Name on File Address on File | 1460 | 4/3/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 1461 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1462 | 4/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1463 | 4/3/2023 | FTX Trading Ltd. | $27,084.00 | | | | | $27,084.00 |
| Name on File Address on File | 1464 | 4/3/2023 | West Realm Shires Services Inc. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 1465 | 4/4/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1466 | 4/3/2023 | West Realm Shires Services Inc. | $71,067.00 | | | | | $71,067.00 |
| Name on File Address on File | 1467 | 4/4/2023 | FTX Trading Ltd. | $36,800.00 | | | | | $36,800.00 |
| Name on File Address on File | 1468 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1469 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1470 | 4/3/2023 | FTX Trading Ltd. | $44,500.00 | | | | | $44,500.00 |
| Name on File Address on File | 1471 | 4/3/2023 | West Realm Shires Services Inc. | $2,200.00 | | | | | $2,200.00 |
| Name on File Address on File | 1472 | 4/3/2023 | FTX Trading Ltd. | $1,050.31 | | | | | $1,050.31 |
| Name on File Address on File | 1473 | 4/3/2023 | West Realm Shires Services Inc. | $9,377.82 | | | | | $9,377.82 |
| Name on File Address on File | 1474 | 4/3/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1475 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1477 | 4/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1478 | 4/3/2023 | FTX Trading Ltd. | $9,440.00 | | | | | $9,440.00 |
| Name on File Address on File | 1479 | 4/4/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 1480 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1481 | 4/3/2023 | FTX Trading Ltd. | $760.78 | | | | | $760.78 |
| Name on File Address on File | 1482 | 4/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1483 | 4/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1484 | 4/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1485 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1486 | 4/5/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 1487 | 4/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1488 | 4/5/2023 | West Realm Shires Services Inc. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 1489 | 4/5/2023 | FTX Trading Ltd. | $63,188.74 | | | | | $63,188.74 |
| Name on File Address on File | 1490 | 4/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1491 | 4/5/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File Address on File | 1492 | 4/5/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1493 | 4/5/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1494 | 4/5/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 1495 | 4/5/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 1496 | 4/5/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1497 | 4/5/2023 | West Realm Shires Services Inc. | $256.00 | | | | | $256.00 |
| Name on File Address on File | 1498 | 4/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1499 | 4/5/2023 | West Realm Shires Services Inc. | $19,000.00 | | | | | $19,000.00 |
| Name on File Address on File | 1500 | 4/5/2023 | West Realm Shires Services Inc. | $5,481.65 | | | | | $5,481.65 |
| Name on File Address on File | 1501 | 4/5/2023 | West Realm Shires Services Inc. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 1502 | 4/5/2023 | West Realm Shires Services Inc. | $80,000.00 | | | | | $80,000.00 |
| Name on File Address on File | 1503 | 4/5/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 1504 | 4/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1505 | 4/6/2023 | FTX Trading Ltd. | $7,500.00 | | | | | $7,500.00 |
| Name on File Address on File | 1506 | 4/6/2023 | West Realm Shires Services Inc. | $15,657.49 | | | | | $15,657.49 |
| Name on File Address on File | 1507 | 4/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 1510 | 4/6/2023 | FTX Trading Ltd. | $4,296.58 | | | | | $4,296.58 |
| Name on File Address on File | 1511 | 4/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1513 | 4/6/2023 | FTX Trading Ltd. | $1,312.00 | | | | | $1,312.00 |
| Name on File Address on File | 1514 | 4/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1515 | 4/6/2023 | FTX Trading Ltd. | $9,047.00 | | | | | $9,047.00 |
| Name on File Address on File | 1516 | 4/6/2023 | FTX Trading Ltd. | $294,950.00 | | | | | $294,950.00 |
| Name on File Address on File | 1517 | 4/6/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1518 | 4/6/2023 | FTX Trading Ltd. | $19,832.66 | | | | | $19,832.66 |
| Name on File Address on File | 1519 | 4/6/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 1520 | 4/7/2023 | FTX Trading Ltd. | $13,987.05 | | | | | $13,987.05 |
| Name on File Address on File | 1521 | 4/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1522 | 4/7/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 1523 | 4/7/2023 | West Realm Shires Services Inc. | $11,240.00 | | | | | $11,240.00 |
| Name on File Address on File | 1524 | 4/7/2023 | West Realm Shires Services Inc. | $350.00 | | | | | $350.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1525 | 4/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1526 | 4/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1538 | 4/7/2023 | West Realm Shires Services Inc. | $65,000.00 | | | | | $65,000.00 |
| Name on File Address on File | 1539 | 4/7/2023 | FTX Trading Ltd. | $10,152.58 | | | | | $10,152.58 |
| Name on File Address on File | 1540 | 4/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1541 | 4/7/2023 | FTX Trading Ltd. | $14,129.00 | | | | | $14,129.00 |
| Name on File Address on File | 1547 | 4/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1549 | 4/11/2023 | FTX Trading Ltd. | $40,521.59 | | | | | $40,521.59 |
| Name on File Address on File | 1550 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1551 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1552 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1554 | 4/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1555 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1556 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1557 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1558 | 4/10/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1560 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1561 | 4/10/2023 | FTX Trading Ltd. | $32,611.42 | | | | | $32,611.42 |
| Name on File Address on File | 1562 | 4/10/2023 | FTX Trading Ltd. | $10,383.14 | | | | | $10,383.14 |
| Name on File Address on File | 1563 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1564 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1565 | 4/10/2023 | FTX Trading Ltd. | $10,048.00 | | | | | $10,048.00 |
| Name on File Address on File | 1566 | 4/11/2023 | West Realm Shires Services Inc. | $5,739.76 | | | | | $5,739.76 |
| Name on File Address on File | 1567 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1568 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1569 | 4/10/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1570 | 4/10/2023 | FTX Trading Ltd. | $1,292.00 | | | | | $1,292.00 |
| Name on File Address on File | 1571 | 4/10/2023 | FTX Trading Ltd. | $20,387.81 | | | | | $20,387.81 |
| Name on File Address on File | 1572 | 4/10/2023 | FTX Trading Ltd. | $113,775.00 | | | | | $113,775.00 |
| Name on File Address on File | 1573 | 4/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1574 | 4/10/2023 | FTX Trading Ltd. | $8,445.95 | | | | | $8,445.95 |
| Name on File Address on File | 1575 | 4/10/2023 | FTX Trading Ltd. | $486.50 | | | | | $486.50 |
| Name on File Address on File | 1576 | 4/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1577 | 4/10/2023 | FTX Trading Ltd. | | | $21,020.00 | | | $21,020.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1578 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1579 | 4/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1580 | 4/11/2023 | West Realm Shires Services Inc. | $1,050.00 | $13,350.00 | | | | $14,400.00 |
| Name on File Address on File | 1581 | 4/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1582 | 4/11/2023 | FTX Trading Ltd. | $178,236.23 | | | | | $178,236.23 |
| Name on File Address on File | 1583 | 4/11/2023 | West Realm Shires Services Inc. | $13,343.94 | | | | | $13,343.94 |
| Name on File Address on File | 1584 | 4/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1585 | 4/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1586 | 4/11/2023 | FTX Trading Ltd. | | | $5,084.68 | | | $5,084.68 |
| Name on File Address on File | 1587 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1588 | 4/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1591 | 4/12/2023 | West Realm Shires Services Inc. | $617.92 | | | | | $617.92 |
| Name on File Address on File | 1592 | 4/12/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1593 | 4/12/2023 | FTX Trading Ltd. | $130.00 | | | | | $130.00 |
| Name on File Address on File | 1594 | 4/12/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 1595 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1598 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1600 | 4/12/2023 | FTX Trading Ltd. | $11,142.75 | | | | | $11,142.75 |
| Name on File Address on File | 1601 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1602 | 4/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1603 | 4/12/2023 | FTX Trading Ltd. | $201,840.00 | | | | | $201,840.00 |
| Name on File Address on File | 1604 | 4/13/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1605 | 4/13/2023 | West Realm Shires Services Inc. | $1,859.17 | | | | | $1,859.17 |
| Name on File Address on File | 1606 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1609 | 4/14/2023 | West Realm Shires Services Inc. | $6,251.60 | | | | | $6,251.60 |
| Name on File Address on File | 1610 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1611 | 4/13/2023 | FTX Trading Ltd. | $18,840.41 | | | | | $18,840.41 |
| Name on File Address on File | 1612 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1614 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1615 | 4/14/2023 | West Realm Shires Services Inc. | $67,301.31 | | | | | $67,301.31 |
| Name on File Address on File | 1616 | 4/14/2023 | West Realm Shires Services Inc. | $95.00 | | | | | $95.00 |
| Name on File Address on File | 1617 | 4/14/2023 | West Realm Shires Services Inc. | $6,300.00 | | | | | $6,300.00 |
| Name on File Address on File | 1618 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1619 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1620 | 4/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1622 | 4/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1623 | 4/17/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |
| Name on File Address on File | 1624 | 4/17/2023 | FTX Trading Ltd. | $2,400.00 | $3,000.00 | | | | $5,400.00 |
| Name on File Address on File | 1625 | 4/17/2023 | West Realm Shires Services Inc. | $66.34 | | | | | $66.34 |
| Name on File Address on File | 1626 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1627 | 4/17/2023 | West Realm Shires Services Inc. | $145.94 | | | | | $145.94 |
| Name on File Address on File | 1628 | 4/17/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 1629 | 4/14/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 1630 | 4/17/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 1631 | 4/13/2023 | FTX Trading Ltd. | $5,963.00 | | | | | $5,963.00 |
| Name on File Address on File | 1632 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1634 | 4/12/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1635 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1636 | 4/13/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1637 | 4/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1638 | 4/14/2023 | FTX Trading Ltd. | $34,972.72 | | | | | $34,972.72 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1639 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1640 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1641 | 4/17/2023 | West Realm Shires Services Inc. | $30.00 | | | | | $30.00 |
| Name on File Address on File | 1642 | 4/18/2023 | FTX Trading Ltd. | | $22,290.04 | | | | $22,290.04 |
| Name on File Address on File | 1643 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1644 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1646 | 4/17/2023 | FTX Trading Ltd. | $372,789.52 | | | | | $372,789.52 |
| Name on File Address on File | 1647 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1648 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1649 | 4/18/2023 | West Realm Shires Services Inc. | $22,920.00 | | | | | $22,920.00 |
| Name on File Address on File | 1650 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1651 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1652 | 4/17/2023 | FTX Trading Ltd. | $6,755.00 | | | | | $6,755.00 |
| Name on File Address on File | 1653 | 4/18/2023 | FTX Trading Ltd. | $30,291.74 | | | | | $30,291.74 |
| Name on File Address on File | 1654 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1655 | 4/17/2023 | FTX Trading Ltd. | $80.10 | | | | | $80.10 |
| Name on File Address on File | 1656 | 4/17/2023 | FTX Trading Ltd. | $5,496.53 | | | | | $5,496.53 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1658 | 4/17/2023 | FTX Trading Ltd. | $243,297.23 | | | | | $243,297.23 |
| Name on File Address on File | 1659 | 4/17/2023 | West Realm Shires Services Inc. | $55,000.00 | | | | | $55,000.00 |
| Name on File Address on File | 1660 | 4/17/2023 | FTX Trading Ltd. | $11,724,290.01 | | $0.00 | | | $11,724,290.01 |
| Name on File Address on File | 1661 | 4/17/2023 | West Realm Shires Services Inc. | $12,600.00 | | | | | $12,600.00 |
| Name on File Address on File | 1664 | 4/17/2023 | FTX Trading Ltd. | $3,900.00 | | | | | $3,900.00 |
| Name on File Address on File | 1665 | 4/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1666 | 4/14/2023 | FTX Trading Ltd. | $10,500.00 | | | | | $10,500.00 |
| Name on File Address on File | 1667 | 4/17/2023 | FTX Trading Ltd. | $20,032.93 | | | | | $20,032.93 |
| Name on File Address on File | 1668 | 4/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1669 | 4/18/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1670 | 4/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1671 | 4/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1672 | 4/19/2023 | West Realm Shires Services Inc. | $69.42 | | | | | $69.42 |
| Name on File Address on File | 1674 | 4/19/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1675 | 4/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1676 | 4/19/2023 | FTX Trading Ltd. | $20,844.00 | | | | | $20,844.00 |
| Name on File Address on File | 1677 | 4/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1678 | 4/19/2023 | FTX Trading Ltd. | $38,360.02 | | | | | $38,360.02 |
| Name on File Address on File | 1679 | 4/20/2023 | FTX Trading Ltd. | $30,022.00 | | | | | $30,022.00 |
| Name on File Address on File | 1680 | 4/20/2023 | FTX Trading Ltd. | $2,979.60 | | | | | $2,979.60 |
| Name on File Address on File | 1681 | 4/20/2023 | West Realm Shires Services Inc. | $1,725.00 | | | | | $1,725.00 |
| Name on File Address on File | 1682 | 4/20/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 1683 | 4/20/2023 | FTX Trading Ltd. | $21,366.02 | | | | | $21,366.02 |
| Name on File Address on File | 1684 | 4/20/2023 | FTX Trading Ltd. | $11,155.40 | | | | | $11,155.40 |
| Name on File Address on File | 1685 | 4/20/2023 | FTX Trading Ltd. | $4,547.00 | | | | | $4,547.00 |
| Name on File Address on File | 1686 | 4/20/2023 | FTX Trading Ltd. | $3,981.00 | | | | | $3,981.00 |
| Name on File Address on File | 1688 | 4/20/2023 | West Realm Shires Services Inc. | | $3,000.00 | | | | $3,000.00 |
| Name on File Address on File | 1689 | 4/20/2023 | West Realm Shires Services Inc. | $6,212.55 | | | | | $6,212.55 |
| Name on File Address on File | 1690 | 4/20/2023 | FTX Trading Ltd. | $6,830.20 | | | | | $6,830.20 |
| Name on File Address on File | 1691 | 4/20/2023 | West Realm Shires Services Inc. | $590.97 | | | | | $590.97 |
| Name on File Address on File | 1692 | 4/20/2023 | FTX Trading Ltd. | $27,767.70 | | | | | $27,767.70 |
| Name on File Address on File | 1693 | 4/21/2023 | FTX Trading Ltd. | $598,629.68 | | | | | $598,629.68 |
| Name on File Address on File | 1694 | 4/24/2023 | West Realm Shires Services Inc. | $1,869.85 | | | | | $1,869.85 |
| Name on File Address on File | 1695 | 4/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1696 | 4/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1697 | 4/24/2023 | West Realm Shires Services Inc. | $4,997.05 | | | | | $4,997.05 |
| Name on File Address on File | 1698 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1699 | 4/24/2023 | FTX Trading Ltd. | $18,440.00 | | | | | $18,440.00 |
| Name on File Address on File | 1700 | 4/24/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 1701 | 4/24/2023 | West Realm Shires Services Inc. | $400.00 | | | | | $400.00 |
| Name on File Address on File | 1702 | 4/24/2023 | West Realm Shires Services Inc. | $412.98 | | | | | $412.98 |
| Name on File Address on File | 1703 | 4/24/2023 | West Realm Shires Services Inc. | $0.00 | | $2,500.00 | | | $2,500.00 |
| Name on File Address on File | 1704 | 4/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1705 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1707 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1708 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1709 | 4/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1710 | 4/24/2023 | FTX Trading Ltd. | $97,360.20 | | | | | $97,360.20 |
| Name on File Address on File | 1712 | 4/24/2023 | FTX Trading Ltd. | $7,552.00 | | | | | $7,552.00 |
| Name on File Address on File | 1713 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1714 | 4/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1715 | 4/25/2023 | FTX Trading Ltd. | $4,650.00 | $3,350.00 | | | | $8,000.00 |
| Name on File Address on File | 1717 | 4/25/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 1718 | 4/25/2023 | FTX Trading Ltd. | $6,558.33 | | | | | $6,558.33 |
| Name on File Address on File | 1719 | 4/25/2023 | West Realm Shires Services Inc. | | $174,919.42 | | | | $174,919.42 |
| Name on File Address on File | 1720 | 4/25/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1721 | 4/25/2023 | FTX Trading Ltd. | $41,310.05 | | | | | $41,310.05 |
| Name on File Address on File | 1722 | 4/25/2023 | FTX Trading Ltd. | $1,004.62 | | | | | $1,004.62 |
| Name on File Address on File | 1723 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1724 | 4/25/2023 | FTX Trading Ltd. | $5,087.10 | | | | | $5,087.10 |
| Name on File Address on File | 1725 | 4/25/2023 | FTX Trading Ltd. | | $550.00 | | | | $550.00 |
| Name on File Address on File | 1726 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1727 | 4/25/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1728 | 4/25/2023 | FTX Trading Ltd. | $5,810.44 | | | | | $5,810.44 |
| Name on File Address on File | 1729 | 4/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1730 | 4/25/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1731 | 4/25/2023 | FTX Trading Ltd. | $58,000.00 | | | | | $58,000.00 |
| Name on File Address on File | 1732 | 4/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1733 | 4/25/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 1734 | 4/25/2023 | FTX Trading Ltd. | $14,400.00 | | | | | $14,400.00 |
| Name on File Address on File | 1735 | 4/25/2023 | West Realm Shires Services Inc. | $1,800.00 | | | | | $1,800.00 |
| Name on File Address on File | 1736 | 4/25/2023 | West Realm Shires Services Inc. | $361.12 | | | | | $361.12 |
| Name on File Address on File | 1737 | 4/25/2023 | FTX Trading Ltd. | $1,850.00 | | | | | $1,850.00 |
| Name on File Address on File | 1739 | 4/25/2023 | FTX Trading Ltd. | $14,323.16 | | | | | $14,323.16 |
| Name on File Address on File | 1740 | 4/25/2023 | FTX Trading Ltd. | $11,013.86 | | | | | $11,013.86 |
| Name on File Address on File | 1741 | 4/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1743 | 4/26/2023 | FTX Trading Ltd. | $434,875.40 | | | | | $434,875.40 |
| Name on File Address on File | 1744 | 4/26/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1745 | 4/26/2023 | West Realm Shires Services Inc. | $35,296.86 | | | | | $35,296.86 |
| Name on File Address on File | 1746 | 4/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1749 | 4/26/2023 | West Realm Shires Services Inc. | $1,151.17 | | | | | $1,151.17 |
| Name on File Address on File | 1750 | 4/26/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| Name on File Address on File | 1751 | 4/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1752 | 4/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1753 | 4/27/2023 | West Realm Shires Services Inc. | $3,887.00 | | | | | $3,887.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1756 | 4/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1769 | 4/27/2023 | FTX Trading Ltd. | $21,807.87 | | | | | $21,807.87 |
| Name on File Address on File | 1770 | 4/27/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 1771 | 4/27/2023 | FTX Trading Ltd. | $3,843,313.88 | | | | | $3,843,313.88 |
| Name on File Address on File | 1773 | 4/28/2023 | West Realm Shires Services Inc. | $335,376.11 | | | | | $335,376.11 |
| Name on File Address on File | 1774 | 4/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1775 | 4/28/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 1778 | 4/28/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 1779 | 4/28/2023 | FTX Trading Ltd. | $775.54 | | | | | $775.54 |
| Name on File Address on File | 1780 | 4/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1781 | 4/28/2023 | West Realm Shires Services Inc. | $317.50 | | | | | $317.50 |
| Name on File Address on File | 1782 | 5/1/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 1790 | 4/28/2023 | FTX Trading Ltd. | $6,898.18 | | | | | $6,898.18 |
| Name on File Address on File | 1792 | 5/1/2023 | West Realm Shires Services Inc. | $11,355.00 | | | | | $11,355.00 |
| Name on File Address on File | 1793 | 5/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1796 | 5/1/2023 | West Realm Shires Services Inc. | $135.24 | | | | | $135.24 |
| Name on File Address on File | 1798 | 5/1/2023 | FTX Trading Ltd. | $130,473.63 | | | | | $130,473.63 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1801 | 5/1/2023 | West Realm Shires Services Inc. | $7,876.49 | | | | | $7,876.49 |
| Name on File Address on File | 1809 | 5/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1811 | 5/1/2023 | FTX Trading Ltd. | $45,800.00 | | | | | $45,800.00 |
| Name on File Address on File | 1814 | 5/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1822 | 5/1/2023 | FTX Trading Ltd. | $98,161.24 | | | | | $98,161.24 |
| Name on File Address on File | 1823 | 5/1/2023 | West Realm Shires Services Inc. | $1,220,778.04 | | | | | $1,220,778.04 |
| Name on File Address on File | 1824 | 5/1/2023 | West Realm Shires Services Inc. | $737,133.21 | | | | | $737,133.21 |
| Name on File Address on File | 1825 | 5/1/2023 | FTX Trading Ltd. | $52,000.00 | | | | | $52,000.00 |
| Name on File Address on File | 1826 | 5/1/2023 | FTX Trading Ltd. | $9,518.00 | | | | | $9,518.00 |
| Name on File Address on File | 1827 | 5/1/2023 | FTX Trading Ltd. | $450.00 | | | | | $450.00 |
| Name on File Address on File | 1828 | 5/2/2023 | FTX Trading Ltd. | $86,030.35 | | | | | $86,030.35 |
| Name on File Address on File | 1829 | 5/2/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 1830 | 5/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1831 | 5/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1832 | 5/2/2023 | West Realm Shires Services Inc. | $45,633.81 | | | | | $45,633.81 |
| Name on File Address on File | 1833 | 5/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1834 | 4/26/2023 | FTX Trading Ltd. | $526.00 | | | | | $526.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1835 | 4/26/2023 | FTX Trading Ltd. | $1,778.47 | | | | | $1,778.47 |
| Name on File Address on File | 1836 | 5/3/2023 | FTX Trading Ltd. | $26,000.00 | | | | | $26,000.00 |
| Name on File Address on File | 1837 | 5/3/2023 | FTX Trading Ltd. | $10,152.59 | | | | | $10,152.59 |
| Name on File Address on File | 1838 | 5/3/2023 | FTX Trading Ltd. | | $30,252.60 | | | | $30,252.60 |
| Name on File Address on File | 1839 | 5/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1840 | 5/3/2023 | FTX Trading Ltd. | $18,250.00 | | | | | $18,250.00 |
| Name on File Address on File | 1841 | 5/3/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 1842 | 5/3/2023 | FTX Trading Ltd. | $5,150.50 | | | | | $5,150.50 |
| Name on File Address on File | 1843 | 5/4/2023 | FTX Trading Ltd. | $3,508.00 | | | | | $3,508.00 |
| Name on File Address on File | 1844 | 5/4/2023 | FTX Trading Ltd. | $7,858.84 | | | | | $7,858.84 |
| Name on File Address on File | 1845 | 5/4/2023 | FTX Trading Ltd. | $34,373.55 | $5,537.70 | | | | $39,911.25 |
| Name on File Address on File | 1846 | 5/4/2023 | FTX Trading Ltd. | $54,530.50 | | | | | $54,530.50 |
| Name on File Address on File | 1848 | 5/5/2023 | FTX Trading Ltd. | $5,046.06 | | | | | $5,046.06 |
| Name on File Address on File | 1849 | 5/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1850 | 5/5/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1852 | 5/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1853 | 5/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1856 | 5/8/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| Name on File Address on File | 1857 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1858 | 5/8/2023 | FTX Trading Ltd. | $2,239,180.19 | | | | | $2,239,180.19 |
| Name on File Address on File | 1859 | 5/8/2023 | West Realm Shires Services Inc. | $4,001.56 | | | | | $4,001.56 |
| Name on File Address on File | 1860 | 5/8/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 1861 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1862 | 5/8/2023 | West Realm Shires Services Inc. | $2,981.26 | | | | | $2,981.26 |
| Name on File Address on File | 1863 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1864 | 5/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1865 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1866 | 5/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1867 | 5/9/2023 | West Realm Shires Services Inc. | $5,450.00 | | | | | $5,450.00 |
| Name on File Address on File | 1869 | 5/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1872 | 5/9/2023 | FTX Trading Ltd. | $8,600.00 | | | | | $8,600.00 |
| Name on File Address on File | 1874 | 5/9/2023 | FTX Trading Ltd. | $43,462.00 | | | | | $43,462.00 |
| Name on File Address on File | 1877 | 5/9/2023 | FTX Trading Ltd. | $1,441.00 | | | | | $1,441.00 |
| Name on File Address on File | 1880 | 5/10/2023 | FTX Trading Ltd. | $27,135.00 | | | | | $27,135.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1883 | 5/10/2023 | FTX Trading Ltd. | $94,887.73 | | | | | $94,887.73 |
| Name on File Address on File | 1884 | 5/10/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 1885 | 5/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1886 | 5/10/2023 | FTX Trading Ltd. | $146,772.85 | | | | | $146,772.85 |
| Name on File Address on File | 1889 | 5/11/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 1891 | 5/11/2023 | FTX Trading Ltd. | $1,825.97 | | | | | $1,825.97 |
| Name on File Address on File | 1892 | 5/11/2023 | FTX Trading Ltd. | | $3,278.00 | | | | $3,278.00 |
| Name on File Address on File | 1894 | 5/12/2023 | West Realm Shires Services Inc. | $0.97 | $25,000.00 | | $25,000.00 | | $50,000.97 |
| Name on File Address on File | 1895 | 5/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1899 | 5/15/2023 | FTX Trading Ltd. | $41,383.38 | | | | | $41,383.38 |
| Name on File Address on File | 1902 | 5/15/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 1903 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1904 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1905 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1906 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1907 | 5/15/2023 | West Realm Shires Services Inc. | | $3,100.00 | | | | $3,100.00 |
| Name on File Address on File | 1908 | 5/15/2023 | FTX Trading Ltd. | $85,854.02 | | | | | $85,854.02 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1909 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1910 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1911 | 5/15/2023 | FTX Trading Ltd. | $1,295.28 | | | | | $1,295.28 |
| Name on File Address on File | 1912 | 5/15/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 1913 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1915 | 5/16/2023 | FTX Trading Ltd. | $410,161.53 | | | | | $410,161.53 |
| Name on File Address on File | 1917 | 5/16/2023 | FTX Trading Ltd. | $15,450.00 | | | | | $15,450.00 |
| Name on File Address on File | 1918 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1919 | 5/16/2023 | FTX Trading Ltd. | $1,800.00 | | | | | $1,800.00 |
| Name on File Address on File | 1920 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1921 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1922 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1923 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1924 | 5/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1925 | 5/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1926 | 5/16/2023 | FTX Trading Ltd. | $498.75 | | | | | $498.75 |
| Name on File Address on File | 1927 | 5/15/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 1928 | 5/16/2023 | FTX Trading Ltd. | $10,570.10 | | | | | $10,570.10 |
| Name on File<br>Address on File | 1930 | 5/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1931 | 5/17/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 1932 | 5/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1933 | 5/19/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 1934 | 5/18/2023 | FTX Trading Ltd. | $72,592.87 | | | | | $72,592.87 |
| Name on File<br>Address on File | 1936 | 5/19/2023 | West Realm Shires Services Inc. | $4,088.91 | | | | | $4,088.91 |
| Name on File<br>Address on File | 1938 | 5/19/2023 | FTX Trading Ltd. | $3,404.29 | | | | | $3,404.29 |
| Name on File<br>Address on File | 1941 | 5/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1942 | 5/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1943 | 5/22/2023 | West Realm Shires Services Inc. | $41,728.80 | | | | | $41,728.80 |
| Name on File<br>Address on File | 1944 | 5/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 1945 | 5/22/2023 | West Realm Shires Services Inc. | $550.00 | | | | | $550.00 |
| Name on File<br>Address on File | 1946 | 5/22/2023 | West Realm Shires Services Inc. | $908.00 | | | | | $908.00 |
| Name on File<br>Address on File | 1947 | 5/22/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 1948 | 5/22/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 1949 | 5/22/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1950 | 5/22/2023 | FTX Trading Ltd. | $1,795.40 | | | | | $1,795.40 |
| Name on File Address on File | 1951 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1952 | 5/23/2023 | FTX Trading Ltd. | $261,173.00 | | | | | $261,173.00 |
| Name on File Address on File | 1954 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1955 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1956 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1957 | 5/23/2023 | FTX Trading Ltd. | $130,000.00 | | | | | $130,000.00 |
| Name on File Address on File | 1959 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1960 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1961 | 5/23/2023 | FTX Trading Ltd. | $379.80 | | | | | $379.80 |
| Name on File Address on File | 1964 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1965 | 5/23/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 1966 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1967 | 5/23/2023 | FTX Trading Ltd. | $64,355.49 | | | | | $64,355.49 |
| Name on File Address on File | 1968 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1969 | 5/23/2023 | FTX Trading Ltd. | $84,208.22 | | | | | $84,208.22 |
| Name on File Address on File | 1970 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 1971 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1972 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1973 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1975 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1976 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1977 | 5/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1979 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1984 | 5/26/2023 | FTX Trading Ltd. | | $1,891.83 | | | | $1,891.83 |
| Name on File Address on File | 1986 | 5/26/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 1987 | 5/26/2023 | FTX Trading Ltd. | $11,955.20 | | | | | $11,955.20 |
| Name on File Address on File | 1990 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1991 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1992 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1993 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 1997 | 5/30/2023 | FTX Trading Ltd. | | $36,871.00 | | | $36,871.00 | $73,742.00 |
| Name on File Address on File | 1999 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2000 | 5/31/2023 | FTX Trading Ltd. | $9,254.00 | | | | | $9,254.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2001 | 5/31/2023 | West Realm Shires Services Inc. | $25,006.70 | | | | | $25,006.70 |
| Name on File Address on File | 2003 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2004 | 6/1/2023 | FTX Trading Ltd. | $134,939.48 | | | | | $134,939.48 |
| Name on File Address on File | 2005 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2006 | 6/1/2023 | FTX Trading Ltd. | $45,483.80 | | | | | $45,483.80 |
| Name on File Address on File | 2007 | 6/1/2023 | FTX Trading Ltd. | $14,714.47 | | | | | $14,714.47 |
| Name on File Address on File | 2008 | 6/1/2023 | West Realm Shires Services Inc. | $3,150.00 | | | | | $3,150.00 |
| Name on File Address on File | 2009 | 6/2/2023 | West Realm Shires Services Inc. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 2010 | 6/2/2023 | FTX Trading Ltd. | $8,464.05 | | | | | $8,464.05 |
| Name on File Address on File | 2011 | 6/5/2023 | FTX Trading Ltd. | $134,939.48 | | | | | $134,939.48 |
| Name on File Address on File | 2012 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2013 | 6/5/2023 | FTX Trading Ltd. | $1,063.39 | | | | | $1,063.39 |
| Name on File Address on File | 2014 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2015 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2019 | 6/6/2023 | FTX Trading Ltd. | $160.00 | | | | | $160.00 |
| Name on File Address on File | 2020 | 6/6/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 2021 | 6/6/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2023 | 6/6/2023 | FTX Trading Ltd. | $33,813.80 | | | | | $33,813.80 |
| Name on File Address on File | 2024 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2025 | 6/6/2023 | FTX Trading Ltd. | $50,802.00 | | | | | $50,802.00 |
| Name on File Address on File | 2026 | 6/7/2023 | FTX Trading Ltd. | $707.91 | | | | | $707.91 |
| Name on File Address on File | 2027 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2028 | 6/7/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 2029 | 6/7/2023 | FTX Trading Ltd. | $8,800.00 | | | | | $8,800.00 |
| Name on File Address on File | 2032 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2034 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2035 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2036 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2038 | 6/7/2023 | West Realm Shires Services Inc. | $116,102.00 | | | | | $116,102.00 |
| Name on File Address on File | 2039 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2040 | 6/12/2023 | FTX Trading Ltd. | $6,322.24 | | | | | $6,322.24 |
| Name on File Address on File | 2041 | 6/12/2023 | FTX Trading Ltd. | $42,964.00 | | | | | $42,964.00 |
| Name on File Address on File | 2042 | 6/12/2023 | West Realm Shires Services Inc. | $220,000.00 | | | | | $220,000.00 |
| Name on File Address on File | 2045 | 6/12/2023 | FTX Trading Ltd. | $32,634.58 | | | | | $32,634.58 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2046 | 6/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2050 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2051 | 6/7/2023 | FTX Trading Ltd. | $30,869.56 | | | | | $30,869.56 |
| Name on File<br>Address on File | 2052 | 6/14/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 2054 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2055 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2056 | 6/1/2023 | FTX Trading Ltd. | $64,087.65 | | | | | $64,087.65 |
| Name on File<br>Address on File | 2057 | 6/14/2023 | FTX Trading Ltd. | $92,366.47 | | | | | $92,366.47 |
| Name on File<br>Address on File | 2058 | 6/14/2023 | FTX Trading Ltd. | $12,000.00 | | | | | $12,000.00 |
| Name on File<br>Address on File | 2059 | 6/15/2023 | FTX Trading Ltd. | $3,666.26 | | | | | $3,666.26 |
| Name on File<br>Address on File | 2060 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2061 | 6/14/2023 | FTX Trading Ltd. | $1,625.00 | | | | | $1,625.00 |
| Name on File<br>Address on File | 2063 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2064 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2065 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2066 | 6/5/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2067 | 6/5/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2068 | 6/5/2023 | West Realm Shires Services Inc. | | | | $2,607.90 | | $2,607.90 |
| Name on File Address on File | 2069 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2070 | 6/7/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 2075 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2076 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2078 | 6/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2079 | 6/20/2023 | FTX Trading Ltd. | $7,299.91 | | | | | $7,299.91 |
| Name on File Address on File | 2081 | 6/19/2023 | FTX Trading Ltd. | $904,699.48 | | | | | $904,699.48 |
| Name on File Address on File | 2083 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2084 | 6/19/2023 | FTX Trading Ltd. | $1,928,122.50 | | | | | $1,928,122.50 |
| Name on File Address on File | 2085 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2086 | 6/19/2023 | FTX Trading Ltd. | $1,167,892.00 | | | | | $1,167,892.00 |
| Name on File Address on File | 2087 | 6/19/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Name on File Address on File | 2088 | 6/20/2023 | FTX Trading Ltd. | $8,500.00 | | | | | $8,500.00 |
| Name on File Address on File | 2089 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2091 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2092 | 5/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2094 | 5/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2095 | 5/24/2023 | FTX Trading Ltd. | | $10,956.00 | | | | $10,956.00 |
| Name on File Address on File | 2097 | 5/24/2023 | FTX Trading Ltd. | $38,812.00 | | | | | $38,812.00 |
| Name on File Address on File | 2098 | 5/24/2023 | West Realm Shires Services Inc. | $1,120.00 | | | | | $1,120.00 |
| Name on File Address on File | 2099 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2100 | 5/24/2023 | FTX Trading Ltd. | | $13,152.00 | | | | $13,152.00 |
| Name on File Address on File | 2101 | 6/22/2023 | West Realm Shires Services Inc. | $7,400.00 | | | | | $7,400.00 |
| Name on File Address on File | 2103 | 6/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 2104 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2105 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2106 | 5/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2107 | 5/25/2023 | FTX Trading Ltd. | $99.78 | | | | | $99.78 |
| Name on File Address on File | 2108 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2109 | 5/25/2023 | FTX Trading Ltd. | $19,341.58 | | | | | $19,341.58 |
| Name on File Address on File | 2110 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2111 | 6/23/2023 | FTX Trading Ltd. | $293.58 | | | | | $293.58 |
| Name on File Address on File | 2112 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2113 | 5/24/2023 | FTX Trading Ltd. | $3,799.92 | | | | | $3,799.92 |
| Name on File Address on File | 2114 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2115 | 5/25/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2116 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2118 | 5/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2120 | 6/4/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2122 | 5/24/2023 | FTX Trading Ltd. | $72,067.88 | | | | | $72,067.88 |
| Name on File Address on File | 2124 | 6/5/2023 | FTX US Trading, Inc. | $9,003.91 | | | | | $9,003.91 |
| Name on File Address on File | 2125 | 5/25/2023 | FTX Trading Ltd. | $332.46 | | | | | $332.46 |
| Name on File Address on File | 2126 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2127 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2128 | 6/6/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 2129 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2131 | 6/22/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 2132 | 6/15/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2135 | 5/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2136 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2137 | 5/25/2023 | FTX Trading Ltd. | $68,107.54 | | | | | $68,107.54 |
| Name on File Address on File | 2138 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2139 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2140 | 5/27/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 2141 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2142 | 6/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2143 | 5/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2144 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2145 | 6/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2146 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2147 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2148 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2149 | 6/5/2023 | FTX Trading Ltd. | $5,681.37 | | | | | $5,681.37 |
| Name on File Address on File | 2150 | 5/27/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2151 | 5/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2152 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2153 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2154 | 5/25/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 2155 | 5/25/2023 | West Realm Shires Services Inc. | $8,471.00 | | | | | $8,471.00 |
| Name on File Address on File | 2156 | 5/29/2023 | West Realm Shires Services Inc. | $676.45 | | | | | $676.45 |
| Name on File Address on File | 2157 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2158 | 5/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2159 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2161 | 5/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2162 | 5/25/2023 | West Realm Shires Services Inc. | $5,604.75 | | | | | $5,604.75 |
| Name on File Address on File | 2163 | 5/25/2023 | FTX Trading Ltd. | $12,800.00 | | | | | $12,800.00 |
| Name on File Address on File | 2164 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2165 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2166 | 5/25/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2167 | 5/25/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2168 | 5/25/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2169 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2170 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2172 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2173 | 5/25/2023 | FTX Trading Ltd. | $138,781.70 | | | | | $138,781.70 |
| Name on File Address on File | 2174 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2175 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2176 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2177 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2178 | 6/20/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 2180 | 5/25/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2181 | 6/2/2023 | FTX Trading Ltd. | $2,610.00 | | | | | $2,610.00 |
| Name on File Address on File | 2182 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2184 | 5/25/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 2186 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2187 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2189 | 5/26/2023 | FTX Trading Ltd. | $29,587.80 | | | | | $29,587.80 |
| Name on File Address on File | 2190 | 5/26/2023 | FTX Trading Ltd. | $39.73 | | | | | $39.73 |
| Name on File Address on File | 2191 | 6/21/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 2192 | 5/27/2023 | Blockfolio, Inc. | $869.00 | | | | | $869.00 |
| Name on File Address on File | 2194 | 5/27/2023 | West Realm Shires Services Inc. | $300.00 | | | | | $300.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2195 | 5/31/2023 | FTX Trading Ltd. | $200.75 | | | | | $200.75 |
| Name on File Address on File | 2196 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2197 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2198 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2199 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2200 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2201 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2202 | 5/28/2023 | FTX Trading Ltd. | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 2203 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2204 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2205 | 6/1/2023 | FTX Trading Ltd. | $7,422.61 | | | | | $7,422.61 |
| Name on File Address on File | 2206 | 6/14/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2207 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2208 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2209 | 5/26/2023 | FTX Trading Ltd. | $11,315.19 | | | | | $11,315.19 |
| Name on File Address on File | 2210 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2211 | 6/6/2023 | West Realm Shires Services Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2212 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2213 | 6/8/2023 | FTX Trading Ltd. | $30.00 | | | | | $30.00 |
| Name on File Address on File | 2214 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2215 | 6/4/2023 | West Realm Shires Services Inc. | $7,167.07 | | | | | $7,167.07 |
| Name on File Address on File | 2216 | 5/26/2023 | FTX Trading Ltd. | $1,520.00 | | | | | $1,520.00 |
| Name on File Address on File | 2217 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2218 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2219 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2220 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2221 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2222 | 5/26/2023 | FTX Trading Ltd. | $29,075.73 | | | | | $29,075.73 |
| Name on File Address on File | 2223 | 6/15/2023 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File Address on File | 2224 | 5/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2225 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2226 | 5/26/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 2227 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2228 | 6/8/2023 | FTX Trading Ltd. | $2,690.00 | | | | | $2,690.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2229 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2230 | 5/27/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 2231 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2232 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2233 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2235 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2236 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2237 | 6/16/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 2238 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2239 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2240 | 6/15/2023 | FTX Trading Ltd. | $24,221.45 | | | | | $24,221.45 |
| Name on File Address on File | 2241 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2242 | 5/27/2023 | FTX Trading Ltd. | $40,718.57 | | | | | $40,718.57 |
| Name on File Address on File | 2243 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2244 | 6/5/2023 | FTX Trading Ltd. | $13,429.22 | | | | | $13,429.22 |
| Name on File Address on File | 2245 | 5/27/2023 | West Realm Shires Services Inc. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 2246 | 5/28/2023 | FTX Trading Ltd. | $11,013.86 | | | | | $11,013.86 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2247 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2248 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2249 | 5/28/2023 | FTX Trading Ltd. | $31.01 | | | | | $31.01 |
| Name on File Address on File | 2250 | 5/27/2023 | FTX Trading Ltd. | $869.44 | | | | | $869.44 |
| Name on File Address on File | 2251 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2252 | 6/19/2023 | FTX Trading Ltd. | $14,359.00 | | | | | $14,359.00 |
| Name on File Address on File | 2253 | 6/15/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 2256 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2257 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2258 | 5/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2259 | 6/7/2023 | FTX Trading Ltd. | $2,832.25 | | | | | $2,832.25 |
| Name on File Address on File | 2260 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2261 | 5/28/2023 | FTX Trading Ltd. | $122.35 | | | | | $122.35 |
| Name on File Address on File | 2262 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2263 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2264 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2265 | 6/5/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2266 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2267 | 6/5/2023 | West Realm Shires Services Inc. | $5,000.42 | | | | | $5,000.42 |
| Name on File Address on File | 2268 | 5/28/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 2269 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2271 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2272 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2274 | 6/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2275 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2276 | 5/28/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 2277 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2278 | 6/14/2023 | FTX Trading Ltd. | $395,200.55 | | | | | $395,200.55 |
| Name on File Address on File | 2279 | 5/28/2023 | FTX Trading Ltd. | $2,200.00 | | | | | $2,200.00 |
| Name on File Address on File | 2281 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2282 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2283 | 6/6/2023 | Blockfolio, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 2284 | 5/28/2023 | FTX Trading Ltd. | $2,010.65 | | | | | $2,010.65 |
| Name on File Address on File | 2285 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2286 | 5/28/2023 | FTX Trading Ltd. | $190.00 | | | | | $190.00 |
| Name on File Address on File | 2287 | 5/28/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2288 | 5/29/2023 | FTX Trading Ltd. | $210,000.00 | | | | | $210,000.00 |
| Name on File Address on File | 2290 | 5/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2291 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2292 | 5/29/2023 | FTX Trading Ltd. | $15,568.79 | | | | | $15,568.79 |
| Name on File Address on File | 2293 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2295 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2296 | 5/29/2023 | FTX Trading Ltd. | $6,635.00 | | | | | $6,635.00 |
| Name on File Address on File | 2297 | 6/3/2023 | West Realm Shires Services Inc. | $14,054.00 | | | | | $14,054.00 |
| Name on File Address on File | 2298 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2299 | 5/29/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 2300 | 6/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2301 | 5/29/2023 | West Realm Shires Services Inc. | $205.01 | | | | | $205.01 |
| Name on File Address on File | 2302 | 5/29/2023 | FTX Trading Ltd. | $2,700.00 | | | | | $2,700.00 |
| Name on File Address on File | 2303 | 5/29/2023 | FTX Trading Ltd. | $8,400.00 | | | | | $8,400.00 |
| Name on File Address on File | 2304 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2305 | 6/6/2023 | FTX Trading Ltd. | $22,500.00 | | | | | $22,500.00 |
| Name on File<br>Address on File | 2306 | 5/29/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 2307 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2308 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2309 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2310 | 5/29/2023 | FTX Trading Ltd. | $400.00 | | | | | $400.00 |
| Name on File<br>Address on File | 2311 | 5/31/2023 | FTX Switzerland GmbH | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 2313 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2315 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2316 | 5/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2317 | 6/25/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 2319 | 5/29/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |
| Name on File<br>Address on File | 2321 | 6/5/2023 | FTX Trading Ltd. | $25,421.71 | | | | | $25,421.71 |
| Name on File<br>Address on File | 2322 | 5/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2323 | 5/29/2023 | FTX Trading Ltd. | $205,510.09 | | | | | $205,510.09 |
| Name on File<br>Address on File | 2325 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2326 | 6/12/2023 | FTX Trading Ltd. | $7,336.13 | | | | | $7,336.13 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2327 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2328 | 5/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2329 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2330 | 6/12/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2332 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2333 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2335 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2337 | 6/7/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2338 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2339 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2340 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2341 | 6/10/2023 | West Realm Shires Services Inc. | $9,899.92 | | | | | $9,899.92 |
| Name on File Address on File | 2342 | 5/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2344 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2345 | 5/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2346 | 5/30/2023 | FTX Trading Ltd. | | $14,787.79 | | | | $14,787.79 |
| Name on File Address on File | 2348 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2349 | 5/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2352 | 6/12/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 2353 | 6/14/2023 | West Realm Shires Services Inc. | $550.00 | | | | | $550.00 |
| Name on File Address on File | 2354 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2355 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2358 | 6/2/2023 | FTX Trading Ltd. | $1,060.00 | $3,940.00 | | | | $5,000.00 |
| Name on File Address on File | 2359 | 5/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2361 | 6/8/2023 | FTX Trading Ltd. | $33,000.00 | | | | | $33,000.00 |
| Name on File Address on File | 2362 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2365 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2366 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2367 | 5/31/2023 | West Realm Shires Services Inc. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 2368 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2370 | 5/31/2023 | FTX Trading Ltd. | $49,310.04 | | | | | $49,310.04 |
| Name on File Address on File | 2371 | 5/31/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 2372 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2373 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2374 | 6/10/2023 | FTX Trading Ltd. | $10,038.22 | | | | | $10,038.22 |
| Name on File Address on File | 2375 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2378 | 6/7/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 2379 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2380 | 5/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2381 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2382 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2383 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2384 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2385 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2386 | 6/21/2023 | West Realm Shires Services Inc. | $104.02 | | | | | $104.02 |
| Name on File Address on File | 2387 | 5/31/2023 | West Realm Shires Services Inc. | $81,000.00 | | | | | $81,000.00 |
| Name on File Address on File | 2388 | 6/1/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 2389 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2390 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2391 | 6/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2392 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2393 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2394 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2395 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2396 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2397 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2398 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2399 | 6/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2400 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2401 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2402 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2403 | 6/2/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2404 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2405 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2406 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2407 | 6/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2408 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2409 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 2410 | 6/4/2023 | West Realm Shires Services Inc. | $3,777.42 | | | | | $3,777.42 |
| Name on File<br>Address on File | 2411 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2412 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2413 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2414 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2415 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2416 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2417 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2418 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2419 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2420 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2421 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2422 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2423 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2424 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2425 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 2426 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2427 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2428 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2429 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2430 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2431 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2432 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2433 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2434 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2435 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2436 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2437 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2438 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2439 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2440 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2441 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2442 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2443 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2444 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2445 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2446 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2447 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2448 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2449 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2450 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2451 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2452 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2453 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2454 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2455 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2456 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2457 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2458 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2459 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2460 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2461 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2462 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2463 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2464 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2465 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2466 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2467 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2468 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2469 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2470 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2471 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2472 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2473 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2474 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2475 | 6/15/2023 | West Realm Shires Services Inc. | $52,023.86 | | | | | $52,023.86 |
| Name on File Address on File | 2476 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2477 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2478 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2479 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2480 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2481 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2482 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2483 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2484 | 6/1/2023 | FTX Trading Ltd. | $3,123.60 | | | | | $3,123.60 |
| Name on File Address on File | 2486 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2487 | 6/1/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2488 | 6/2/2023 | FTX Trading Ltd. | $79,867.85 | | | | | $79,867.85 |
| Name on File Address on File | 2489 | 6/2/2023 | FTX Trading Ltd. | $9,580.00 | | | | | $9,580.00 |
| Name on File Address on File | 2492 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2493 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2494 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2495 | 6/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2496 | 6/2/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 2497 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2498 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2499 | 6/6/2023 | FTX Trading Ltd. | | | | $65,000.00 | | $65,000.00 |
| Name on File Address on File | 2500 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2501 | 6/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2502 | 6/11/2023 | FTX Trading Ltd. | $85.42 | | | | | $85.42 |
| Name on File Address on File | 2504 | 6/3/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 2505 | 6/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2506 | 6/6/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2507 | 6/3/2023 | FTX Trading Ltd. | $257,838.76 | | | | | $257,838.76 |
| Name on File Address on File | 2508 | 6/6/2023 | FTX Trading Ltd. | $1,615.00 | | | | | $1,615.00 |
| Name on File Address on File | 2509 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2510 | 6/6/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2511 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2512 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2513 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2514 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2515 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2516 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2517 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2518 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2519 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2520 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2521 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2522 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2523 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2525 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2526 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2527 | 6/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2528 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2529 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2530 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2531 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2532 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2533 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2534 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2535 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2536 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2537 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2538 | 6/3/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2539 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2540 | 6/3/2023 | FTX Trading Ltd. | $2,915.10 | | | | | $2,915.10 |
| Name on File Address on File | 2542 | 6/3/2023 | West Realm Shires Services Inc. | $1,199.68 | | | | | $1,199.68 |
| Name on File Address on File | 2543 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2544 | 6/26/2023 | FTX Trading Ltd. | | $15,150.00 | $34,214.54 | | | $49,364.54 |
| Name on File Address on File | 2545 | 6/4/2023 | FTX Trading Ltd. | $12.70 | | | | | $12.70 |
| Name on File Address on File | 2546 | 6/26/2023 | FTX Trading Ltd. | $52.00 | | | | | $52.00 |
| Name on File Address on File | 2547 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2548 | 6/4/2023 | FTX Trading Ltd. | $121,000.00 | $2,000.00 | | | | $123,000.00 |
| Name on File Address on File | 2549 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2550 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2551 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2552 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2553 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2554 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2555 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2556 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2557 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2558 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2559 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2565 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2566 | 6/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2567 | 6/4/2023 | FTX Trading Ltd. | $1,287.23 | | | | | $1,287.23 |
| Name on File Address on File | 2568 | 6/5/2023 | FTX Trading Ltd. | $9,580.00 | | | | | $9,580.00 |
| Name on File Address on File | 2569 | 6/5/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 2570 | 6/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2574 | 6/5/2023 | FTX Trading Ltd. | $31,281.42 | | | | | $31,281.42 |
| Name on File Address on File | 2575 | 6/23/2023 | FTX Trading Ltd. | $18,369.87 | | | | | $18,369.87 |
| Name on File Address on File | 2576 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2577 | 6/23/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 2578 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2581 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2582 | 6/27/2023 | FTX Trading Ltd. | $5,577.00 | | | | | $5,577.00 |
| Name on File Address on File | 2583 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2584 | 6/7/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2585 | 6/23/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2589 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2590 | 6/23/2023 | FTX Trading Ltd. | $10,570.10 | | | | | $10,570.10 |
| Name on File Address on File | 2591 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2637 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2655 | 6/27/2023 | FTX Trading Ltd. | $5,338.53 | | | | | $5,338.53 |
| Name on File Address on File | 2661 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2671 | 6/27/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2693 | 6/26/2023 | FTX Trading Ltd. | $249,994.09 | | | | | $249,994.09 |
| Name on File Address on File | 2694 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2698 | 6/26/2023 | FTX Trading Ltd. | $3,430.09 | | | | | $3,430.09 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2699 | 6/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2700 | 6/26/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 2702 | 6/27/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2703 | 6/27/2023 | Alameda Research KK | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2704 | 6/27/2023 | FTX Trading Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2705 | 6/27/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2706 | 6/27/2023 | FTX Zuma Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2707 | 6/27/2023 | Alameda Global Services Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2708 | 6/27/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2709 | 6/27/2023 | Ledger Holdings Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2710 | 6/27/2023 | Alameda Research (Bahamas) Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2711 | 6/27/2023 | West Realm Shires Financial Services Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2712 | 6/27/2023 | FTX Europe AG | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2714 | 6/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2717 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2718 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2719 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2720 | 6/5/2023 | West Realm Shires Services Inc. | $874.00 | | | | | $874.00 |
| Name on File Address on File | 2722 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2723 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2725 | 6/5/2023 | West Realm Shires Services Inc. | $6,002.30 | | | | | $6,002.30 |
| Name on File Address on File | 2726 | 6/5/2023 | FTX Trading Ltd. | $11,710.00 | | | | | $11,710.00 |
| Name on File Address on File | 2727 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2728 | 6/5/2023 | FTX Trading Ltd. | $644.00 | | | | | $644.00 |
| Name on File Address on File | 2729 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2731 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2732 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2733 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2734 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2735 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2736 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2738 | 6/6/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 2739 | 6/10/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 2740 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2741 | 6/7/2023 | FTX Trading Ltd. | $14,790.46 | | | | | $14,790.46 |
| Name on File Address on File | 2743 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2744 | 6/7/2023 | Alameda Research LLC | $28,350.00 | | | | | $28,350.00 |
| Name on File Address on File | 2745 | 6/7/2023 | FTX Trading Ltd. | $7,956,766.00 | | | | | $7,956,766.00 |
| Name on File Address on File | 2746 | 6/7/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2747 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2748 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2749 | 6/7/2023 | FTX US Trading, Inc. | $2,439.00 | | | | | $2,439.00 |
| Name on File Address on File | 2750 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2751 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2752 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2753 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2754 | 6/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2755 | 6/8/2023 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File Address on File | 2756 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2757 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2758 | 6/8/2023 | West Realm Shires Services Inc. | $20,154.54 | | | | | $20,154.54 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2759 | 6/8/2023 | West Realm Shires Services Inc. | $1,050.00 | | | | | $1,050.00 |
| Name on File Address on File | 2760 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2762 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2763 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2764 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2765 | 6/12/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 2766 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2767 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2768 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2769 | 6/9/2023 | FTX Trading Ltd. | $6,152.92 | | | | | $6,152.92 |
| Name on File Address on File | 2770 | 6/28/2023 | FTX Trading Ltd. | $93,350.23 | | | | | $93,350.23 |
| Name on File Address on File | 2771 | 6/19/2023 | FTX Europe AG | $1,200.00 | | | | | $1,200.00 |
| Name on File Address on File | 2773 | 6/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2774 | 6/16/2023 | FTX Trading Ltd. | $7,544.00 | | | | | $7,544.00 |
| Name on File Address on File | 2775 | 6/11/2023 | FTX Trading Ltd. | $1,600.00 | | | | | $1,600.00 |
| Name on File Address on File | 2777 | 6/28/2023 | FTX Trading Ltd. | $54,000.00 | | | | | $54,000.00 |
| Name on File Address on File | 2778 | 6/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2779 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2780 | 6/17/2023 | FTX Trading Ltd. | $1,687.05 | | | | | $1,687.05 |
| Name on File Address on File | 2781 | 6/28/2023 | FTX Trading Ltd. | $192.77 | | | | | $192.77 |
| Name on File Address on File | 2782 | 6/13/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2783 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2784 | 6/14/2023 | FTX Trading Ltd. | $1,776.00 | | | | | $1,776.00 |
| Name on File Address on File | 2785 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2786 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2787 | 6/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2788 | 6/28/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 2789 | 6/16/2023 | West Realm Shires Services Inc. | $1.12 | | | | | $1.12 |
| Name on File Address on File | 2790 | 6/28/2023 | FTX Trading Ltd. | $4,600.13 | | | | | $4,600.13 |
| Name on File Address on File | 2791 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2792 | 6/13/2023 | FTX Trading Ltd. | $194.14 | | | | | $194.14 |
| Name on File Address on File | 2793 | 6/28/2023 | FTX EU Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 2794 | 6/28/2023 | FTX Trading Ltd. | | | $2,844.77 | | | $2,844.77 |
| Name on File Address on File | 2795 | 6/28/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2796 | 6/28/2023 | FTX Trading Ltd. | $24,407.10 | | | | | $24,407.10 |
| Name on File Address on File | 2797 | 6/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2798 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2799 | 6/13/2023 | FTX Trading Ltd. | $228,773.15 | | | | | $228,773.15 |
| Name on File Address on File | 2800 | 6/28/2023 | FTX Trading Ltd. | $95,589.47 | | | | | $95,589.47 |
| Name on File Address on File | 2801 | 6/10/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2802 | 6/10/2023 | FTX Trading Ltd. | $7,627.00 | | | | | $7,627.00 |
| Name on File Address on File | 2803 | 6/13/2023 | West Realm Shires Services Inc. | $2,001.59 | | | | | $2,001.59 |
| Name on File Address on File | 2804 | 6/10/2023 | FTX Trading Ltd. | $1,474.17 | | | | | $1,474.17 |
| Name on File Address on File | 2805 | 6/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2806 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2807 | 6/12/2023 | FTX Trading Ltd. | $55,659.75 | | | | | $55,659.75 |
| Name on File Address on File | 2808 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2809 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2810 | 6/10/2023 | FTX Trading Ltd. | $567.59 | | | | | $567.59 |
| Name on File Address on File | 2811 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2812 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2814 | 6/27/2023 | FTX Digital Assets LLC | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2815 | 6/14/2023 | West Realm Shires Services Inc. | $542.99 | | | | | $542.99 |
| Name on File Address on File | 2816 | 6/14/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2817 | 6/12/2023 | West Realm Shires Services Inc. | $5,267.59 | | | | | $5,267.59 |
| Name on File Address on File | 2818 | 6/10/2023 | West Realm Shires Services Inc. | $2,020.36 | | | | | $2,020.36 |
| Name on File Address on File | 2819 | 6/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2820 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2821 | 6/11/2023 | FTX Trading Ltd. | $1,610.00 | | | | | $1,610.00 |
| Name on File Address on File | 2822 | 6/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2823 | 6/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2824 | 6/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2825 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2826 | 6/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2827 | 6/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2828 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2829 | 6/11/2023 | FTX Trading Ltd. | $5,011.80 | | | | | $5,011.80 |
| Name on File Address on File | 2830 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2831 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2832 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2833 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2834 | 6/14/2023 | FTX Trading Ltd. | $38,453.30 | | | | | $38,453.30 |
| Name on File Address on File | 2836 | 6/12/2023 | West Realm Shires Services Inc. | $300.00 | | | | | $300.00 |
| Name on File Address on File | 2837 | 6/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2839 | 6/12/2023 | FTX Trading Ltd. | $5,050.00 | | | | | $5,050.00 |
| Name on File Address on File | 2841 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2845 | 6/13/2023 | FTX Trading Ltd. | $80.00 | | | | | $80.00 |
| Name on File Address on File | 2846 | 6/13/2023 | FTX Trading Ltd. | $99,985.05 | | | | | $99,985.05 |
| Name on File Address on File | 2847 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2848 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2849 | 6/13/2023 | FTX Trading Ltd. | | $2,055.00 | | $0.00 | | $2,055.00 |
| Name on File Address on File | 2850 | 6/13/2023 | FTX Trading Ltd. | $3,000.00 | $27,000.00 | | | | $30,000.00 |
| Name on File Address on File | 2851 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2852 | 6/14/2023 | FTX Trading Ltd. | $64,124.20 | | | | | $64,124.20 |
| Name on File Address on File | 2853 | 6/14/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2855 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2856 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2857 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2858 | 6/14/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2859 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2862 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2863 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2864 | 6/14/2023 | FTX Trading Ltd. | $5,062.30 | | | | | $5,062.30 |
| Name on File Address on File | 2865 | 6/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2866 | 6/14/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2867 | 6/14/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 2868 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2869 | 6/15/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2871 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2873 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2874 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2875 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2877 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2878 | 6/15/2023 | FTX Trading Ltd. | | | $5,000.00 | $0.00 | | $5,000.00 |
| Name on File Address on File | 2879 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2880 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2882 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2883 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2889 | 6/28/2023 | West Realm Shires Services Inc. | | $10,405.13 | | | | $10,405.13 |
| Name on File Address on File | 2891 | 6/27/2023 | Alameda Research LLC | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2892 | 6/28/2023 | Alameda TR Systems S. de R. L. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2893 | 6/27/2023 | Alameda Research Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2894 | 6/28/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2895 | 6/20/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2896 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2897 | 6/28/2023 | Alameda TR Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2898 | 6/28/2023 | FTX (Gibraltar) Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2899 | 6/28/2023 | West Realm Shires Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2900 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2901 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2903 | 6/27/2023 | FTX Canada Inc | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2904 | 6/16/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 2905 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2909 | 6/28/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2910 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2911 | 6/28/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2912 | 6/28/2023 | Alameda Research Yankari Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2913 | 6/16/2023 | FTX Trading Ltd. | $2,186.19 | | | | | $2,186.19 |
| Name on File Address on File | 2914 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2916 | 6/28/2023 | FTX US Services, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2917 | 6/27/2023 | FTX Trading Ltd. | $85,854.02 | | | | | $85,854.02 |
| Name on File Address on File | 2918 | 6/27/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2919 | 6/28/2023 | FTX Marketplace, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2920 | 6/28/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2921 | 6/28/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2923 | 6/27/2023 | FTX Lend Inc. | $4,915.80 | | | | | $4,915.80 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2924 | 6/28/2023 | West Realm Shires Services Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2925 | 6/27/2023 | FTX Equity Record Holdings Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2926 | 6/16/2023 | West Realm Shires Services Inc. | $600.00 | | | | | $600.00 |
| Name on File Address on File | 2927 | 6/27/2023 | FTX Services Solutions Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2928 | 6/27/2023 | Blockfolio, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2929 | 6/27/2023 | Alameda Research Holdings Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2930 | 6/27/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2932 | 6/27/2023 | FTX Hong Kong Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2933 | 6/27/2023 | West Realm Shires Services Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2934 | 6/27/2023 | FTX EMEA Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2935 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2937 | 6/27/2023 | FTX Property Holdings Ltd | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 2938 | 6/27/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2940 | 6/28/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 2943 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2944 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2948 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2950 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2951 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2952 | 6/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2954 | 6/27/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2955 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2956 | 6/17/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2957 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2959 | 6/15/2023 | FTX Trading Ltd. | $14,671.43 | | | | | $14,671.43 |
| Name on File Address on File | 2960 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2961 | 6/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2963 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2965 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2966 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2967 | 6/15/2023 | West Realm Shires Services Inc. | $2,620.26 | | | | | $2,620.26 |
| Name on File Address on File | 2968 | 6/17/2023 | West Realm Shires Services Inc. | $1,204.02 | | | | | $1,204.02 |
| Name on File Address on File | 2971 | 6/23/2023 | West Realm Shires Services Inc. | $265,000.00 | | | | | $265,000.00 |
| Name on File Address on File | 2972 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2973 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2975 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2976 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2977 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2978 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2979 | 6/16/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2980 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2981 | 6/16/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2982 | 6/16/2023 | FTX Trading Ltd. | | | $36.75 | | | $36.75 |
| Name on File Address on File | 2983 | 6/18/2023 | FTX Trading Ltd. | $46,636.13 | | | | | $46,636.13 |
| Name on File Address on File | 2984 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2985 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2986 | 6/16/2023 | FTX Trading Ltd. | $3,100.00 | | | | | $3,100.00 |
| Name on File Address on File | 2987 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2988 | 6/16/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 2989 | 6/28/2023 | FTX Trading Ltd. | | | $3,350.00 | | | $3,350.00 |
| Name on File Address on File | 2994 | 6/16/2023 | FTX Trading Ltd. | $8,137.00 | | | | | $8,137.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 2995 | 6/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 2996 | 6/17/2023 | FTX Trading Ltd. | $7,125.00 | | | | | $7,125.00 |
| Name on File Address on File | 2998 | 6/17/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 2999 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3001 | 6/17/2023 | FTX Trading Ltd. | $457.00 | | | | | $457.00 |
| Name on File Address on File | 3002 | 6/27/2023 | Cottonwood Grove Ltd | $15,136,000.00 | | | | | $15,136,000.00 |
| Name on File Address on File | 3004 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3005 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3006 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3007 | 6/17/2023 | FTX Trading Ltd. | $72,000.00 | | | | | $72,000.00 |
| Name on File Address on File | 3008 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3009 | 6/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3010 | 6/18/2023 | FTX Trading Ltd. | $6,403.19 | | | | | $6,403.19 |
| Name on File Address on File | 3011 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3012 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3013 | 6/28/2023 | FTX Trading Ltd. | $1,995.45 | | | | | $1,995.45 |
| Name on File Address on File | 3014 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3015 | 6/19/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 3016 | 6/18/2023 | FTX Trading Ltd. | $292.57 | | | | | $292.57 |
| Name on File Address on File | 3018 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3019 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3020 | 6/18/2023 | FTX Trading Ltd. | $996.43 | | | | | $996.43 |
| Name on File Address on File | 3022 | 6/19/2023 | FTX Trading Ltd. | $1,150.00 | | | | | $1,150.00 |
| Name on File Address on File | 3023 | 6/18/2023 | FTX Trading Ltd. | $45,496.00 | | | | | $45,496.00 |
| Name on File Address on File | 3024 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3025 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3027 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3028 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3029 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3030 | 6/20/2023 | West Realm Shires Services Inc. | $0.00 | $10,000.00 | | | $0.00 | $10,000.00 |
| Name on File Address on File | 3031 | 6/18/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3032 | 6/20/2023 | West Realm Shires Services Inc. | $1.34 | | | | | $1.34 |
| Name on File Address on File | 3033 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3034 | 6/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3035 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3036 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3037 | 6/21/2023 | FTX EU Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 3038 | 6/19/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3039 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3040 | 6/19/2023 | FTX Trading Ltd. | $95,518.00 | | | | | $95,518.00 |
| Name on File Address on File | 3041 | 6/19/2023 | FTX Trading Ltd. | $27,615.00 | | | | | $27,615.00 |
| Name on File Address on File | 3042 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3043 | 6/20/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3044 | 6/19/2023 | FTX Trading Ltd. | $412.46 | | | | | $412.46 |
| Name on File Address on File | 3045 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3047 | 6/23/2023 | FTX Trading Ltd. | $534,423.44 | | | | | $534,423.44 |
| Name on File Address on File | 3048 | 6/19/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 3049 | 6/20/2023 | West Realm Shires Services Inc. | $9,807.31 | | | | | $9,807.31 |
| Name on File Address on File | 3050 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3051 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3052 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3054 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3055 | 6/20/2023 | West Realm Shires Services Inc. | | $7,008.92 | | | | $7,008.92 |
| Name on File Address on File | 3056 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3059 | 6/21/2023 | FTX Trading Ltd. | $21,845.55 | | | | | $21,845.55 |
| Name on File Address on File | 3060 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3061 | 6/19/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3063 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3064 | 6/21/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 3066 | 6/21/2023 | FTX Trading Ltd. | $723.43 | | | | | $723.43 |
| Name on File Address on File | 3067 | 6/21/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3071 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3072 | 6/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3075 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3077 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3078 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3079 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3080 | 6/19/2023 | FTX Trading Ltd. | $813.82 | | | | | $813.82 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3082 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3083 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3084 | 6/21/2023 | FTX Trading Ltd. | $19,211.00 | | | | | $19,211.00 |
| Name on File Address on File | 3085 | 6/20/2023 | FTX Trading Ltd. | $16,756.44 | | | | | $16,756.44 |
| Name on File Address on File | 3087 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3089 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3090 | 6/19/2023 | West Realm Shires Services Inc. | $161.30 | | | | | $161.30 |
| Name on File Address on File | 3091 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3092 | 6/19/2023 | FTX Trading Ltd. | $67,381.68 | | | | | $67,381.68 |
| Name on File Address on File | 3095 | 6/19/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3096 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3097 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3098 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3099 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3100 | 6/21/2023 | FTX Trading Ltd. | $63,611.73 | | | | | $63,611.73 |
| Name on File Address on File | 3101 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3102 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3103 | 6/22/2023 | West Realm Shires Services Inc. | $400.00 | | | | | $400.00 |
| Name on File Address on File | 3104 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3106 | 6/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3107 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3108 | 6/22/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 3109 | 6/22/2023 | FTX Trading Ltd. | $67,256.99 | | | | | $67,256.99 |
| Name on File Address on File | 3110 | 6/22/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3111 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3112 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3115 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3116 | 6/22/2023 | FTX Trading Ltd. | $495.00 | | | | | $495.00 |
| Name on File Address on File | 3117 | 6/22/2023 | West Realm Shires Services Inc. | $307,838.94 | | | | | $307,838.94 |
| Name on File Address on File | 3118 | 6/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3119 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3121 | 6/21/2023 | FTX Trading Ltd. | $520.37 | | | | | $520.37 |
| Name on File Address on File | 3122 | 6/23/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 3123 | 6/22/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3124 | 6/22/2023 | FTX Trading Ltd. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 3126 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3127 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3131 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3133 | 6/25/2023 | FTX Trading Ltd. | $24,582.55 | | | | | $24,582.55 |
| Name on File<br>Address on File | 3135 | 6/22/2023 | FTX Trading Ltd. | $113.00 | | | | | $113.00 |
| Name on File<br>Address on File | 3136 | 6/23/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3138 | 6/22/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3141 | 6/23/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Name on File<br>Address on File | 3142 | 6/23/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3143 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3146 | 6/23/2023 | West Realm Shires Services Inc. | $3,956.80 | | | | | $3,956.80 |
| Name on File<br>Address on File | 3148 | 6/23/2023 | Paper Bird Inc | $155,827.15 | | | | | $155,827.15 |
| Name on File<br>Address on File | 3150 | 6/21/2023 | West Realm Shires Services Inc. | $14,000.00 | | | | | $14,000.00 |
| Name on File<br>Address on File | 3151 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3154 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3155 | 6/29/2023 | FTX Trading Ltd. | $3,500.00 | $18,500.00 | | | | $22,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3158 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3160 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3161 | 6/23/2023 | West Realm Shires Services Inc. | $6,265.80 | | | | | $6,265.80 |
| Name on File Address on File | 3162 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3164 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3165 | 6/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3167 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3168 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3170 | 6/20/2023 | FTX US Services, Inc. | $140,000.00 | | | | | $140,000.00 |
| Name on File Address on File | 3171 | 6/29/2023 | West Realm Shires Services Inc. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 3172 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3173 | 6/25/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 3177 | 6/25/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 3178 | 6/25/2023 | FTX Trading Ltd. | | $5,344.18 | | | | $5,344.18 |
| Name on File Address on File | 3179 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3181 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3182 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3184 | 6/25/2023 | FTX Trading Ltd. | $15.53 | | | | | $15.53 |
| Name on File Address on File | 3187 | 6/24/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3188 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3189 | 6/30/2023 | FTX Trading Ltd. | $69,635.65 | | | | | $69,635.65 |
| Name on File Address on File | 3198 | 6/24/2023 | FTX Trading Ltd. | $155,180.00 | | | | | $155,180.00 |
| Name on File Address on File | 3199 | 6/25/2023 | FTX Trading Ltd. | $13,460.00 | | | | | $13,460.00 |
| Name on File Address on File | 3200 | 6/25/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 3203 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3205 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3206 | 6/26/2023 | FTX Trading Ltd. | $9,500.00 | | | | | $9,500.00 |
| Name on File Address on File | 3210 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3213 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3214 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 3217 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3218 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3219 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3225 | 6/22/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3227 | 6/26/2023 | FTX Trading Ltd. | $2,835.28 | $3,350.00 | | | | $6,185.28 |
| Name on File Address on File | 3234 | 6/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3235 | 6/26/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3236 | 6/23/2023 | FTX Trading Ltd. | $717.72 | | | | | $717.72 |
| Name on File Address on File | 3237 | 6/26/2023 | FTX EU Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 3240 | 6/25/2023 | West Realm Shires Services Inc. | | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 3242 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3246 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3247 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3248 | 6/26/2023 | FTX Trading Ltd. | $5,451.48 | | | | | $5,451.48 |
| Name on File Address on File | 3250 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3251 | 6/26/2023 | FTX Trading Ltd. | $1,507.00 | | | | | $1,507.00 |
| Name on File Address on File | 3255 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3258 | 6/28/2023 | FTX Trading Ltd. | | $100,000.00 | | $100,000.00 | | $200,000.00 |
| Name on File Address on File | 3260 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3265 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3266 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3268 | 6/29/2023 | FTX Switzerland GmbH | | | $0.00 | | | $0.00 |
| Name on File Address on File | 3271 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3274 | 6/29/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 3279 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3280 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3281 | 6/25/2023 | West Realm Shires Services Inc. | $300.00 | | | | | $300.00 |
| Name on File Address on File | 3282 | 6/25/2023 | Quoine Pte Ltd | $559.80 | | | | | $559.80 |
| Name on File Address on File | 3284 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3286 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3288 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3289 | 6/26/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3295 | 6/26/2023 | FTX Trading Ltd. | $3,108.00 | | | | | $3,108.00 |
| Name on File Address on File | 3296 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3300 | 6/26/2023 | FTX Trading Ltd. | $5,936.62 | | | | | $5,936.62 |
| Name on File Address on File | 3303 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3307 | 6/28/2023 | FTX Trading Ltd. | $8,654.96 | | | | | $8,654.96 |
| Name on File Address on File | 3308 | 6/26/2023 | FTX Trading Ltd. | $2,982.41 | | | | | $2,982.41 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3312 | 6/26/2023 | Alameda Research (Bahamas) Ltd | $59,850.00 | $15,150.00 | | | | $75,000.00 |
| Name on File Address on File | 3318 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3324 | 6/26/2023 | FTX Trading Ltd. | $8,408.56 | | | | | $8,408.56 |
| Name on File Address on File | 3325 | 6/26/2023 | West Realm Shires Services Inc. | $5,605.12 | | | | | $5,605.12 |
| Name on File Address on File | 3326 | 6/29/2023 | FTX Trading Ltd. | $1,456.39 | | | | | $1,456.39 |
| Name on File Address on File | 3329 | 6/26/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 3330 | 6/26/2023 | West Realm Shires Services Inc. | $3,150.00 | | | | | $3,150.00 |
| Name on File Address on File | 3332 | 6/26/2023 | West Realm Shires Services Inc. | $7,818.65 | | | | | $7,818.65 |
| Name on File Address on File | 3333 | 6/26/2023 | FTX Trading Ltd. | $19.05 | | | | | $19.05 |
| Name on File Address on File | 3335 | 6/26/2023 | FTX Trading Ltd. | $48,062.35 | | | | | $48,062.35 |
| Name on File Address on File | 3336 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3339 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3342 | 6/26/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3345 | 6/27/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3348 | 6/27/2023 | West Realm Shires Services Inc. | $1,002.63 | | | | | $1,002.63 |
| Name on File Address on File | 3349 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3355 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3356 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3363 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3368 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3371 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3372 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3377 | 6/27/2023 | West Realm Shires Services Inc. | $2,947.00 | | | | | $2,947.00 |
| Name on File Address on File | 3383 | 6/28/2023 | FTX Trading Ltd. | $54,978.00 | | | | | $54,978.00 |
| Name on File Address on File | 3401 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3405 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3407 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3413 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3415 | 6/28/2023 | FTX Trading Ltd. | $700.00 | | | | | $700.00 |
| Name on File Address on File | 3416 | 6/26/2023 | West Realm Shires Services Inc. | $224.18 | | | | | $224.18 |
| Name on File Address on File | 3417 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3423 | 6/26/2023 | FTX Trading Ltd. | $5,081.64 | | | | | $5,081.64 |
| Name on File Address on File | 3424 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3426 | 6/27/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3429 | 6/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3443 | 6/27/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 3451 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3455 | 6/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3458 | 6/27/2023 | FTX Trading Ltd. | $40,782.07 | | | | | $40,782.07 |
| Name on File Address on File | 3466 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3469 | 6/28/2023 | FTX Trading Ltd. | $10,551.00 | | | | | $10,551.00 |
| Name on File Address on File | 3474 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3483 | 6/27/2023 | FTX Trading Ltd. | $0.00 | $33,619.00 | | | | $33,619.00 |
| Name on File Address on File | 3484 | 6/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 3488 | 6/28/2023 | FTX Trading Ltd. | $47,453.80 | | | | | $47,453.80 |
| Name on File Address on File | 3493 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3501 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3505 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3513 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3519 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3521 | 6/27/2023 | West Realm Shires Services Inc. | $1,616.00 | | | | | $1,616.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3531 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3532 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3535 | 6/27/2023 | West Realm Shires Services Inc. | $24,942.75 | | | | | $24,942.75 |
| Name on File Address on File | 3538 | 6/28/2023 | FTX Trading Ltd. | $17,585.43 | | | | | $17,585.43 |
| Name on File Address on File | 3540 | 6/27/2023 | FTX Trading Ltd. | $55,266.00 | | | | | $55,266.00 |
| Name on File Address on File | 3542 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3546 | 6/27/2023 | FTX Trading Ltd. | $14,762.53 | | | | | $14,762.53 |
| Name on File Address on File | 3552 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3556 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3559 | 6/27/2023 | FTX Trading Ltd. | $3,903.17 | | | | | $3,903.17 |
| Name on File Address on File | 3563 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3564 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3565 | 6/27/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3571 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3572 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3574 | 6/28/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 3577 | 6/27/2023 | FTX Trading Ltd. | $80,000.00 | | | | | $80,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3578 | 6/27/2023 | FTX Trading Ltd. | | $24,070.37 | | | | $24,070.37 |
| Name on File Address on File | 3580 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3583 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3585 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3589 | 6/27/2023 | FTX Trading Ltd. | $20,000.00 | | | | $0.00 | $20,000.00 |
| Name on File Address on File | 3592 | 6/29/2023 | FTX Trading Ltd. | $3,045.08 | | | | | $3,045.08 |
| Name on File Address on File | 3593 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3595 | 6/26/2023 | FTX Trading Ltd. | $1,726,520.88 | $0.00 | | $0.00 | | $1,726,520.88 |
| Name on File Address on File | 3598 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3602 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3603 | 6/27/2023 | West Realm Shires Services Inc. | $9,900.00 | | | | | $9,900.00 |
| Name on File Address on File | 3604 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3606 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3608 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3609 | 6/28/2023 | FTX Trading Ltd. | $32,986.28 | | | | | $32,986.28 |
| Name on File Address on File | 3610 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3612 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3615 | 6/28/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3616 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3617 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3618 | 6/28/2023 | West Realm Shires Services Inc. | $6,773.44 | $3,350.00 | | | | $10,123.44 |
| Name on File Address on File | 3622 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3624 | 6/28/2023 | FTX Trading Ltd. | $202,737.04 | | | | | $202,737.04 |
| Name on File Address on File | 3626 | 6/28/2023 | FTX Trading Ltd. | $205.09 | | | | | $205.09 |
| Name on File Address on File | 3627 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3630 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3631 | 6/28/2023 | FTX Trading Ltd. | $56,000.00 | | | | | $56,000.00 |
| Name on File Address on File | 3634 | 6/29/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3635 | 6/28/2023 | FTX Trading Ltd. | $516.00 | | | | | $516.00 |
| Name on File Address on File | 3636 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3642 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3644 | 6/28/2023 | Quoine Pte Ltd | $49,662.00 | | | | | $49,662.00 |
| Name on File Address on File | 3645 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3647 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3653 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3656 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3664 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3666 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3674 | 6/28/2023 | West Realm Shires Services Inc. | $250.00 | | | | | $250.00 |
| Name on File Address on File | 3675 | 6/29/2023 | FTX Trading Ltd. | $80.00 | | | | | $80.00 |
| Name on File Address on File | 3677 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3683 | 6/28/2023 | FTX Trading Ltd. | | $3,350.00 | | | | $3,350.00 |
| Name on File Address on File | 3686 | 6/28/2023 | FTX Trading Ltd. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 3690 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3691 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3694 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3695 | 6/28/2023 | FTX Trading Ltd. | $48,007.46 | | | | | $48,007.46 |
| Name on File Address on File | 3701 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3706 | 6/29/2023 | FTX Trading Ltd. | $1,928.39 | | | | | $1,928.39 |
| Name on File Address on File | 3707 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3708 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3710 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3716 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3719 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3722 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3723 | 6/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3732 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3740 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Name on File Address on File | 3742 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3745 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3750 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3753 | 6/30/2023 | FTX Trading Ltd. | | $41,063.34 | | | | $41,063.34 |
| Name on File Address on File | 3756 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3758 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3759 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3760 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3762 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3765 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3769 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3777 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3778 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3782 | 6/28/2023 | FTX Trading Ltd. | $17,454.58 | | | | | $17,454.58 |
| Name on File Address on File | 3786 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3792 | 6/29/2023 | FTX Trading Ltd. | $16,695.00 | | | | | $16,695.00 |
| Name on File Address on File | 3795 | 6/28/2023 | West Realm Shires Services Inc. | $7,700.00 | | | | | $7,700.00 |
| Name on File Address on File | 3798 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3801 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3802 | 6/28/2023 | FTX Trading Ltd. | $9,500.00 | | | | | $9,500.00 |
| Name on File Address on File | 3804 | 6/28/2023 | FTX Trading Ltd. | $34,957.00 | | | | | $34,957.00 |
| Name on File Address on File | 3806 | 6/28/2023 | FTX Trading Ltd. | $26,906.69 | | | | | $26,906.69 |
| Name on File Address on File | 3808 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3812 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3813 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3819 | 6/26/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 3820 | 6/16/2023 | FTX Trading Ltd. | $10,193.56 | | | | | $10,193.56 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3822 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3825 | 6/16/2023 | FTX Trading Ltd. | $12,052.38 | | | | | $12,052.38 |
| Name on File Address on File | 3826 | 6/28/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 3830 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3835 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3836 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3837 | 6/29/2023 | West Realm Shires Services Inc. | $93.43 | | | | | $93.43 |
| Name on File Address on File | 3839 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3840 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3842 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3844 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3845 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3846 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3848 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3856 | 6/28/2023 | FTX Trading Ltd. | $19,022.00 | | | | | $19,022.00 |
| Name on File Address on File | 3857 | 6/28/2023 | West Realm Shires Services Inc. | | | | | $1,452.47 | $1,452.47 |
| Name on File Address on File | 3859 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3861 | 6/29/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 3863 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3865 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3866 | 6/29/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3868 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3870 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3872 | 6/28/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 3873 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3875 | 6/28/2023 | FTX Trading Ltd. | $0.22 | | | | | $0.22 |
| Name on File Address on File | 3878 | 6/28/2023 | West Realm Shires Services Inc. | $14,905.97 | | | | | $14,905.97 |
| Name on File Address on File | 3881 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3884 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3887 | 6/28/2023 | West Realm Shires Services Inc. | $58,800.00 | | | | | $58,800.00 |
| Name on File Address on File | 3894 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3896 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3898 | 6/24/2023 | FTX Trading Ltd. | $2,660.51 | | | | | $2,660.51 |
| Name on File Address on File | 3901 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3902 | 6/23/2023 | West Realm Shires Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Name on File Address on File | 3903 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3905 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3907 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3910 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3912 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3914 | 6/29/2023 | FTX Services Solutions Ltd. | $2,938.31 | | | | | $2,938.31 |
| Name on File Address on File | 3915 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3918 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3919 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3920 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3923 | 6/29/2023 | FTX Trading Ltd. | $4,871.58 | | | | | $4,871.58 |
| Name on File Address on File | 3924 | 6/24/2023 | FTX Trading Ltd. | $764.00 | | | | | $764.00 |
| Name on File Address on File | 3926 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3932 | 6/26/2023 | FTX Trading Ltd. | $77,705.22 | | | | | $77,705.22 |
| Name on File Address on File | 3933 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3934 | 6/28/2023 | FTX Trading Ltd. | | | | $40,000.00 | | $40,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 3936 | 6/28/2023 | FTX Trading Ltd. | $23,569.50 | | | | | $23,569.50 |
| Name on File Address on File | 3937 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3941 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3946 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3950 | 6/29/2023 | FTX Trading Ltd. | $13,868.33 | $5,943.57 | | | | $19,811.90 |
| Name on File Address on File | 3951 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3952 | 6/28/2023 | West Realm Shires Services Inc. | | $3,000.00 | | | | $3,000.00 |
| Name on File Address on File | 3953 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3954 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3958 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3962 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3964 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3969 | 6/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3970 | 6/29/2023 | FTX Trading Ltd. | $17,181.90 | | | | | $17,181.90 |
| Name on File Address on File | 3971 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 3972 | 6/29/2023 | West Realm Shires Services Inc. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 3977 | 6/28/2023 | FTX Trading Ltd. | $1,636.55 | | | | | $1,636.55 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 3978 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3983 | 6/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 3989 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 3996 | 6/28/2023 | FTX Trading Ltd. | $1,114,135.83 | | | | | $1,114,135.83 |
| Name on File<br>Address on File | 4000 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4007 | 6/26/2023 | FTX Trading Ltd. | $5,564.87 | | | | | $5,564.87 |
| Name on File<br>Address on File | 4013 | 6/29/2023 | FTX Trading Ltd. | $1,221.41 | | | | | $1,221.41 |
| Name on File<br>Address on File | 4015 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4016 | 6/28/2023 | FTX Trading Ltd. | | | $3,213.46 | | | $3,213.46 |
| Name on File<br>Address on File | 4019 | 6/29/2023 | FTX Trading Ltd. | $8,731.28 | | | | | $8,731.28 |
| Name on File<br>Address on File | 4022 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4023 | 6/29/2023 | West Realm Shires Services Inc. | $2,800.00 | | | | | $2,800.00 |
| Name on File<br>Address on File | 4024 | 6/29/2023 | West Realm Shires Services Inc. | $90.00 | | | | | $90.00 |
| Name on File<br>Address on File | 4025 | 6/29/2023 | FTX Trading Ltd. | $12,080.93 | | | | | $12,080.93 |
| Name on File<br>Address on File | 4036 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4039 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4040 | 6/29/2023 | West Realm Shires Services Inc. | $1,402.63 | | | | | $1,402.63 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4043 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4047 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4051 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4056 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4059 | 6/30/2023 | West Realm Shires Services Inc. | $125.00 | | | | | $125.00 |
| Name on File Address on File | 4060 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4063 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4064 | 6/29/2023 | FTX Trading Ltd. | $1,991.00 | | | | | $1,991.00 |
| Name on File Address on File | 4065 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4067 | 6/29/2023 | FTX Trading Ltd. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 4070 | 6/29/2023 | FTX Trading Ltd. | $198,499.05 | | | | | $198,499.05 |
| Name on File Address on File | 4073 | 6/29/2023 | FTX Europe AG | $526,758.32 | | | | | $526,758.32 |
| Name on File Address on File | 4076 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4078 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4082 | 6/26/2023 | West Realm Shires Services Inc. | $47,236.00 | | | | | $47,236.00 |
| Name on File Address on File | 4083 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4089 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4095 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4101 | 6/27/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 4102 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4106 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | $0.00 | | $0.00 |
| Name on File Address on File | 4107 | 6/29/2023 | FTX Trading Ltd. | $28,487.94 | | | | | $28,487.94 |
| Name on File Address on File | 4111 | 6/28/2023 | FTX Trading Ltd. | $300.00 | | | | | $300.00 |
| Name on File Address on File | 4112 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4123 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4125 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4128 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4129 | 6/29/2023 | FTX Trading Ltd. | $10,852.86 | | | | | $10,852.86 |
| Name on File Address on File | 4136 | 6/28/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4140 | 6/30/2023 | FTX Trading Ltd. | $118,126,649.61 | | | | | $118,126,649.61 |
| Name on File Address on File | 4149 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4154 | 6/29/2023 | FTX Trading Ltd. | | $1,271.07 | | $1,271.07 | | $2,542.14 |
| Name on File Address on File | 4155 | 6/30/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 4165 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 4168 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4169 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4175 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4178 | 6/29/2023 | FTX Digital Assets LLC | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4183 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4186 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4188 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4192 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4195 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4197 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4198 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4200 | 6/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4201 | 6/28/2023 | Blockfolio, Inc. | $15,174.00 | | | | | $15,174.00 |
| Name on File<br>Address on File | 4204 | 6/29/2023 | FTX Trading Ltd. | $261,317.63 | | | | | $261,317.63 |
| Name on File<br>Address on File | 4205 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 4206 | 6/29/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File<br>Address on File | 4207 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4211 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4212 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4213 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4215 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4216 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4218 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4220 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | | | $0.00 | | | $0.00 |
| Name on File Address on File | 4221 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4222 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4224 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4226 | 6/28/2023 | FTX Trading Ltd. | $23,175.98 | | | | | $23,175.98 |
| Name on File Address on File | 4229 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4231 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4233 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4234 | 6/29/2023 | FTX Trading Ltd. | $7,000.00 | | | | | $7,000.00 |
| Name on File Address on File | 4235 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4238 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4243 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4244 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4245 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4248 | 6/29/2023 | FTX Trading Ltd. | $10,100.00 | | | | | $10,100.00 |
| Name on File Address on File | 4249 | 6/29/2023 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File Address on File | 4250 | 6/28/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 4252 | 6/30/2023 | FTX Trading Ltd. | $12,197.00 | | | | | $12,197.00 |
| Name on File Address on File | 4259 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4260 | 6/28/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 4266 | 6/30/2023 | FTX Trading Ltd. | $21,889,513.44 | | | | | $21,889,513.44 |
| Name on File Address on File | 4273 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4275 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4278 | 6/29/2023 | FTX Trading Ltd. | | | $257,171.00 | | | $257,171.00 |
| Name on File Address on File | 4281 | 6/30/2023 | FTX Trading Ltd. | $66,000.00 | | | | | $66,000.00 |
| Name on File Address on File | 4282 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4287 | 6/30/2023 | FTX Trading Ltd. | $17,706.49 | | | | | $17,706.49 |
| Name on File Address on File | 4293 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4294 | 6/29/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 4296 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4318 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4319 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4333 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4337 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4351 | 6/30/2023 | Good Luck Games, LLC | $500.00 | | | | | $500.00 |
| Name on File Address on File | 4355 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4357 | 6/29/2023 | FTX Trading Ltd. | $497.00 | | | | | $497.00 |
| Name on File Address on File | 4364 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4372 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4379 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4386 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4399 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4411 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4414 | 6/30/2023 | FTX Trading Ltd. | $35,114.41 | | | | | $35,114.41 |
| Name on File Address on File | 4425 | 6/30/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4438 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4452 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4464 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4468 | 6/30/2023 | West Realm Shires Services Inc. | $19,179.23 | | | | | $19,179.23 |
| Name on File Address on File | 4475 | 6/30/2023 | FTX Trading Ltd. | $26,444.38 | | | | | $26,444.38 |
| Name on File Address on File | 4477 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4479 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4482 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4485 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4494 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4495 | 6/30/2023 | Alameda Research Ltd | $1,234,362.82 | | | | | $1,234,362.82 |
| Name on File Address on File | 4498 | 6/30/2023 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 4511 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4529 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4543 | 6/30/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 4546 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4553 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4558 | 6/30/2023 | FTX Trading Ltd. | $34,990.18 | | | | | $34,990.18 |
| Name on File Address on File | 4564 | 6/30/2023 | West Realm Shires Services Inc. | $7,683.89 | | | | | $7,683.89 |
| Name on File Address on File | 4611 | 6/30/2023 | Quoine Pte Ltd | $17,706.49 | | | | | $17,706.49 |
| Name on File Address on File | 4619 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4628 | 6/30/2023 | West Realm Shires Services Inc. | $1,361.77 | | | | | $1,361.77 |
| Name on File Address on File | 4629 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4670 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4678 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4685 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4707 | 6/29/2023 | West Realm Shires Services Inc. | $197,177.00 | | | | | $197,177.00 |
| Name on File Address on File | 4734 | 6/30/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 4769 | 6/30/2023 | West Realm Shires Services Inc. | $68,791.45 | | | | | $68,791.45 |
| Name on File Address on File | 4808 | 6/30/2023 | FTX Trading Ltd. | $460.33 | | | | | $460.33 |
| Name on File Address on File | 4813 | 7/1/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 4817 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4821 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4832 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4858 | 6/30/2023 | West Realm Shires Services Inc. | | $2,000.00 | | | | $2,000.00 |
| Name on File Address on File | 4860 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4862 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4863 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4866 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4870 | 6/30/2023 | West Realm Shires Services Inc. | $5,205.00 | | | | | $5,205.00 |
| Name on File Address on File | 4872 | 6/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 4878 | 6/30/2023 | FTX Trading Ltd. | $340.00 | | | | | $340.00 |
| Name on File Address on File | 4882 | 6/30/2023 | FTX Trading Ltd. | $32,443.00 | | | | | $32,443.00 |
| Name on File Address on File | 4888 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4895 | 6/30/2023 | FTX US Trading, Inc. | $14,369,246.00 | | | | | $14,369,246.00 |
| Name on File Address on File | 4898 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4900 | 6/30/2023 | FTX Trading Ltd. | $14,508.00 | | | | | $14,508.00 |
| Name on File Address on File | 4904 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4908 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4911 | 7/1/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 4923 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 4932 | 6/30/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 4982 | 6/30/2023 | FTX Trading Ltd. | $17,706.49 | | | | | $17,706.49 |
| Name on File Address on File | 5019 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5031 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5036 | 6/30/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5042 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5049 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5053 | 6/30/2023 | FTX Trading Ltd. | $14,369,246.00 | | | | | $14,369,246.00 |
| Name on File Address on File | 5055 | 7/1/2023 | FTX Trading Ltd. | $6,516.60 | | | | | $6,516.60 |
| Name on File Address on File | 5063 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5090 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5163 | 6/30/2023 | FTX Trading Ltd. | $56,496.59 | | | | | $56,496.59 |
| Name on File Address on File | 5165 | 6/29/2023 | West Realm Shires Services Inc. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 5193 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5233 | 6/30/2023 | FTX Equity Record Holdings Ltd | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5240 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5241 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5243 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5244 | 7/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5245 | 7/2/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5246 | 7/2/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5247 | 7/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5248 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5267 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5270 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5284 | 7/3/2023 | FTX Trading Ltd. | $5,205.00 | | | | | $5,205.00 |
| Name on File Address on File | 5287 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5289 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5294 | 7/3/2023 | FTX Trading Ltd. | $2,117.04 | | | | | $2,117.04 |
| Name on File Address on File | 5297 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5299 | 7/2/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5301 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5303 | 7/1/2023 | West Realm Shires Services Inc. | $13,000.00 | | | | | $13,000.00 |
| Name on File Address on File | 5305 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5307 | 7/1/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 5309 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5402 | 7/3/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5411 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5424 | 7/2/2023 | Quoine Pte Ltd | $2.52 | | | | | $2.52 |
| Name on File Address on File | 5447 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5463 | 6/29/2023 | FTX Trading Ltd. | $7,478.90 | | | | | $7,478.90 |
| Name on File Address on File | 5469 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5471 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5472 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5475 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5479 | 6/30/2023 | FTX US Trading, Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5481 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5491 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5492 | 6/30/2023 | West Realm Shires Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5495 | 6/30/2023 | FTX Trading Ltd. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5498 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5505 | 6/30/2023 | West Realm Shires Financial Services Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5509 | 6/30/2023 | West Realm Shires Services Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5510 | 6/30/2023 | Paper Bird Inc | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5519 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5522 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5523 | 6/29/2023 | FTX Trading Ltd. | $124,308.59 | | | | | $124,308.59 |
| Name on File Address on File | 5524 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5525 | 7/3/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5526 | 7/3/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5527 | 7/3/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5528 | 7/3/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5529 | 7/3/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5530 | 7/3/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5531 | 7/3/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5532 | 7/3/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5533 | 7/3/2023 | FTX Trading Ltd. | $5,500.00 | | | | | $5,500.00 |
| Name on File Address on File | 5534 | 7/3/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5535 | 7/3/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5536 | 7/3/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5537 | 7/3/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5539 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5540 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5541 | 7/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5542 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5543 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5544 | 7/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5545 | 7/4/2023 | FTX Trading Ltd. | $15,366.33 | | | | | $15,366.33 |
| Name on File Address on File | 5546 | 7/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5547 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5548 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5549 | 7/5/2023 | FTX Trading Ltd. | $200.00 | | | | | $200.00 |
| Name on File Address on File | 5550 | 7/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5551 | 7/5/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Name on File Address on File | 5552 | 7/5/2023 | FTX Trading Ltd. | $145,134.81 | | | | | $145,134.81 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5553 | 7/5/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 5554 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5555 | 7/5/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5556 | 7/4/2023 | FTX Trading Ltd. | $750.00 | | | | | $750.00 |
| Name on File Address on File | 5557 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5558 | 6/27/2023 | FTX Ventures Ltd. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 5559 | 6/27/2023 | FTX US Trading, Inc. | $4,915.80 | | | | | $4,915.80 |
| Name on File Address on File | 5560 | 7/4/2023 | FTX Trading Ltd. | $1,735.16 | | | | | $1,735.16 |
| Name on File Address on File | 5561 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5562 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5563 | 7/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5564 | 7/4/2023 | FTX Trading Ltd. | $1,288.72 | | | | | $1,288.72 |
| Name on File Address on File | 5565 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5568 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5572 | 6/30/2023 | FTX US Services, Inc. | $2,250,000.00 | | | | | $2,250,000.00 |
| Name on File Address on File | 5573 | 7/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5574 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5575 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5576 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5585 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5586 | 7/5/2023 | FTX Trading Ltd. | $3,909.00 | | | | | $3,909.00 |
| Name on File Address on File | 5587 | 7/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5588 | 7/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5589 | 7/5/2023 | FTX Trading Ltd. | $812.39 | | | | | $812.39 |
| Name on File Address on File | 5591 | 7/5/2023 | West Realm Shires Services Inc. | $2,049.13 | | | | | $2,049.13 |
| Name on File Address on File | 5592 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5593 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5595 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5596 | 7/5/2023 | West Realm Shires Services Inc. | | $1,500.00 | | | | $1,500.00 |
| Name on File Address on File | 5600 | 6/24/2023 | FTX Trading Ltd. | $3,989.00 | | | | | $3,989.00 |
| Name on File Address on File | 5601 | 6/24/2023 | FTX Trading Ltd. | $999.70 | | | | | $999.70 |
| Name on File Address on File | 5603 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5604 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5605 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5606 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5607 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5608 | 7/7/2023 | FTX Trading Ltd. | $7,211.90 | | | | | $7,211.90 |
| Name on File Address on File | 5609 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5610 | 7/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5611 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5613 | 7/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5614 | 7/6/2023 | FTX Trading Ltd. | $16,000.00 | | | | | $16,000.00 |
| Name on File Address on File | 5615 | 7/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5616 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5617 | 7/6/2023 | FTX Trading Ltd. | $7,100.00 | | | | | $7,100.00 |
| Name on File Address on File | 5618 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5620 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5621 | 7/6/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 5622 | 7/7/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5623 | 7/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5624 | 7/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5625 | 7/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5626 | 7/6/2023 | FTX Trading Ltd. | $637.00 | | | | | $637.00 |
| Name on File Address on File | 5627 | 7/5/2023 | West Realm Shires Services Inc. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5628 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5629 | 7/7/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5630 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5631 | 7/10/2023 | FTX Trading Ltd. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 5632 | 7/8/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5633 | 7/7/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5634 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5635 | 7/8/2023 | FTX Trading Ltd. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 5636 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5637 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5638 | 7/8/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5639 | 7/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5640 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5641 | 7/11/2023 | FTX Trading Ltd. | $2,611.00 | | | | | $2,611.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5642 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5643 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5644 | 7/11/2023 | FTX Trading Ltd. | $48.95 | | | | | $48.95 |
| Name on File Address on File | 5645 | 7/8/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 5646 | 7/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5647 | 7/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5648 | 7/7/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5649 | 7/10/2023 | FTX Trading Ltd. | $0.00 | $3,350.00 | | | | $3,350.00 |
| Name on File Address on File | 5650 | 7/10/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 5651 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5654 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5655 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5656 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5657 | 7/10/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 5658 | 7/10/2023 | FTX Trading Ltd. | $985.95 | | | | | $985.95 |
| Name on File Address on File | 5659 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5660 | 7/11/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5661 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5662 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5663 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5664 | 7/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5665 | 7/11/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File<br>Address on File | 5666 | 7/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5667 | 7/9/2023 | West Realm Shires Services Inc. | $9,218.62 | | | | | $9,218.62 |
| Name on File<br>Address on File | 5668 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5669 | 7/10/2023 | FTX Trading Ltd. | $1,003,281.58 | | | | | $1,003,281.58 |
| Name on File<br>Address on File | 5670 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5671 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5672 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5673 | 7/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5674 | 7/10/2023 | West Realm Shires Services Inc. | $5,117.14 | $33,700.00 | | | | $38,817.14 |
| Name on File<br>Address on File | 5675 | 7/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5676 | 7/10/2023 | FTX Trading Ltd. | $469.00 | | | | | $469.00 |
| Name on File<br>Address on File | 5677 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5678 | 7/12/2023 | West Realm Shires Services Inc. | $1,433.79 | | | | | $1,433.79 |
| Name on File Address on File | 5679 | 7/9/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 5681 | 7/10/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 5682 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5683 | 7/8/2023 | West Realm Shires Services Inc. | $269.27 | | | | | $269.27 |
| Name on File Address on File | 5684 | 7/8/2023 | West Realm Shires Services Inc. | $777.00 | | | | | $777.00 |
| Name on File Address on File | 5685 | 7/8/2023 | West Realm Shires Services Inc. | | | | $3,500.00 | | $3,500.00 |
| Name on File Address on File | 5686 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5687 | 7/8/2023 | FTX Trading Ltd. | $667.00 | | | | | $667.00 |
| Name on File Address on File | 5688 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5689 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5690 | 7/9/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 5691 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5692 | 7/10/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5693 | 7/12/2023 | FTX Trading Ltd. | $2,114.00 | | | | | $2,114.00 |
| Name on File Address on File | 5694 | 7/12/2023 | FTX Trading Ltd. | $4,500.00 | | | | | $4,500.00 |
| Name on File Address on File | 5695 | 7/12/2023 | FTX Trading Ltd. | $35,000.00 | | | | | $35,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5697 | 7/13/2023 | FTX Trading Ltd. | $31,156.00 | | | | | $31,156.00 |
| Name on File Address on File | 5698 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5699 | 7/16/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5704 | 7/16/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 5705 | 7/13/2023 | FTX Trading Ltd. | $0.00 | $20,000.00 | | $0.00 | | $20,000.00 |
| Name on File Address on File | 5706 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5709 | 7/13/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5711 | 7/18/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5712 | 7/19/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 5713 | 7/19/2023 | FTX Trading Ltd. | $1,302.49 | $15,150.00 | | | | $16,452.49 |
| Name on File Address on File | 5716 | 7/19/2023 | West Realm Shires Services Inc. | $550.90 | | | | | $550.90 |
| Name on File Address on File | 5717 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5719 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5720 | 7/20/2023 | FTX Trading Ltd. | $5,460.00 | | | | | $5,460.00 |
| Name on File Address on File | 5722 | 7/21/2023 | West Realm Shires Services Inc. | $14,339.00 | | | | | $14,339.00 |
| Name on File Address on File | 5723 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5724 | 7/24/2023 | FTX Trading Ltd. | $22,748.70 | | | | | $22,748.70 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5725 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5726 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5727 | 7/25/2023 | FTX Trading Ltd. | $88,375.10 | | | | | $88,375.10 |
| Name on File Address on File | 5728 | 7/25/2023 | FTX Trading Ltd. | $362,000.00 | | | | | $362,000.00 |
| Name on File Address on File | 5729 | 7/25/2023 | FTX Trading Ltd. | $337,114.84 | | | | | $337,114.84 |
| Name on File Address on File | 5730 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5732 | 7/26/2023 | FTX Trading GmbH | | $0.00 | | | | $0.00 |
| Name on File Address on File | 5738 | 7/26/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5739 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5740 | 7/28/2023 | Alameda Research Ltd | $297,544.32 | | | | | $297,544.32 |
| Name on File Address on File | 5741 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5742 | 7/27/2023 | FTX Trading Ltd. | $2,564.94 | | | | | $2,564.94 |
| Name on File Address on File | 5743 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5749 | 7/31/2023 | FTX Trading Ltd. | $23,609.82 | | | | | $23,609.82 |
| Name on File Address on File | 5753 | 7/31/2023 | FTX Trading Ltd. | $5,152.18 | | | | | $5,152.18 |
| Name on File Address on File | 5754 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5755 | 8/3/2023 | FTX Trading Ltd. | $3,518.08 | | | | | $3,518.08 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5756 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5757 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5759 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5762 | 8/7/2023 | FTX Trading Ltd. | $25,761.04 | | | | | $25,761.04 |
| Name on File Address on File | 5764 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5765 | 8/8/2023 | West Realm Shires Services Inc. | $5,394.00 | | | | | $5,394.00 |
| Name on File Address on File | 5766 | 8/8/2023 | West Realm Shires Services Inc. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 5768 | 8/9/2023 | West Realm Shires Services Inc. | $462.27 | | | | | $462.27 |
| Name on File Address on File | 5769 | 8/9/2023 | FTX Trading Ltd. | $7,398.48 | | | | | $7,398.48 |
| Name on File Address on File | 5772 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5773 | 8/14/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5774 | 8/11/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5775 | 8/12/2023 | FTX Trading Ltd. | $137.93 | | | | | $137.93 |
| Name on File Address on File | 5776 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5778 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5779 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5780 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5781 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5782 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5783 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5784 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5785 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5786 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5787 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5788 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5789 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5790 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5791 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5792 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5793 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5794 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5795 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5796 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5797 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5798 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5799 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5800 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5801 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5802 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5803 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5804 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5805 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5806 | 8/17/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 5807 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5808 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5809 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5810 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5811 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5812 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5813 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5814 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5815 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5816 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5817 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5818 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5819 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5820 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5821 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5822 | 8/17/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5823 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5824 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5825 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5826 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5827 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5828 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5829 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5830 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5831 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5832 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5833 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5834 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5835 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5836 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5837 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5838 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5839 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5840 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5841 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5842 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5843 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5844 | 8/17/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5845 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5846 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5847 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5848 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5849 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5850 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5851 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5852 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5853 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5854 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5855 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5856 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5857 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5858 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5859 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5860 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5861 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5862 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5863 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5864 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5865 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>5866 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5867 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5868 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5869 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5870 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5871 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5872 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5873 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5874 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5875 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5876 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5877 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5878 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5879 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5880 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5881 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>5882 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5883 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5884 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5885 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5886 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5887 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5888 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5889 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5890 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5891 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5892 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5893 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5894 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5895 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5896 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5897 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5898 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5899 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5900 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5901 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5902 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5903 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5904 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5905 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5906 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5907 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5908 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5909 | 8/22/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5910 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5911 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5912 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5913 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5914 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5915 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5916 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5917 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5918 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5919 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5920 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5921 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5922 | 8/22/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 5923 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5924 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5925 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5926 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5927 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5928 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5929 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5930 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5931 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5932 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5933 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5934 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5935 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5936 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5937 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5938 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5939 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5940 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5941 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5943 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5944 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5945 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5946 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5947 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5948 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5949 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5950 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 5951 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 5952 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5953 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 5954 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5955 | 8/23/2023 | FTX Trading Ltd. | $3,022.15 | | | | | $3,022.15 |
| Name on File<br>Address on File | 5958 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5959 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5960 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5961 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5962 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5963 | 8/24/2023 | FTX Trading Ltd. | $32,041.00 | | | | | $32,041.00 |
| Name on File<br>Address on File | 5964 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5966 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5967 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5968 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5969 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5970 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 5971 | 8/24/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5972 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5973 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5974 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5975 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5976 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5977 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5978 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5979 | 8/24/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 5980 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5981 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5982 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5983 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5984 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5985 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5986 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5987 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5988 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 5989 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5990 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5991 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5992 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5993 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5994 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5996 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5997 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5998 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 5999 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6000 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6001 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6002 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6003 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6004 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6006 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6007 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6008 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6009 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6010 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6011 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6012 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6013 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6014 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6015 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6016 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6017 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6018 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6019 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6020 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6022 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6023 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6024 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6025 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6026 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6027 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6028 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6029 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6030 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6031 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6033 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6034 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6035 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6036 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6038 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6039 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6040 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6041 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6042 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6043 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6044 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6045 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6046 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6047 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6048 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6049 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6050 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6053 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6054 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6055 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6056 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6057 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6058 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6059 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6061 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6063 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6064 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6065 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6066 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6067 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6068 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6069 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6070 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6071 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6072 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6073 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6074 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6075 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6076 | 8/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6077 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6078 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6079 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6080 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6081 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6083 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6084 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6085 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6087 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6088 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6089 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6090 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6091 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6092 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6093 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6095 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6096 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6097 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6098 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6099 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6101 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6103 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6104 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6105 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6106 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6107 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6108 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6109 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6110 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6111 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6112 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6114 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6115 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6117 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6119 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6120 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6121 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6122 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6123 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6124 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6125 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6126 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6127 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6128 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6130 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6131 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6132 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6133 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6134 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6135 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6136 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6137 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6138 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6139 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6140 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6141 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6142 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6143 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6144 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6145 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6146 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6147 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6148 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6149 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6150 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6151 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6152 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6153 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6154 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6155 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6156 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6157 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6158 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6159 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6161 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6162 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6163 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6164 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6165 | 8/8/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6166 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6167 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6168 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6169 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6170 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6171 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6172 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6173 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6174 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6175 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6176 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6177 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6178 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6179 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6180 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6181 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6182 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6183 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6184 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6185 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6186 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6188 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6190 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6193 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6194 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6195 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6196 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6197 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6198 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6199 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6200 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6201 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6202 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6203 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6204 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6207 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6208 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6209 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6210 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6211 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6212 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6213 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6214 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6215 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6216 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6217 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6218 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6219 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6221 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6222 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6223 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6224 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6225 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6227 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6228 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6229 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6230 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6231 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6232 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6233 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6234 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6236 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6237 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6238 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6239 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6240 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6241 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6242 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6243 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6244 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6245 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6246 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6247 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6248 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6249 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6250 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6251 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6252 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6253 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6254 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6255 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6256 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6257 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6259 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6260 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6261 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6262 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6263 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6264 | 8/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6265 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6266 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6267 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6268 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6269 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6270 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6271 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6272 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6273 | 8/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6274 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6275 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6276 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6277 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6278 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6279 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6280 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6281 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6282 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6283 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6284 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6285 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6286 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6287 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6288 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6289 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6290 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6291 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6292 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6293 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6294 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6295 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6296 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6297 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6298 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6299 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6300 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6301 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6302 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6303 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6304 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6305 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6306 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6307 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6308 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6309 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6310 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6311 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6312 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6313 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6314 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6315 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6316 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6317 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6318 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6319 | 8/24/2023 | FTX Trading Ltd. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 6320 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6321 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6322 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6323 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6324 | 8/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6325 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6326 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6327 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6328 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6329 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6330 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6331 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6332 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6333 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6334 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6335 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6337 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6338 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6339 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6340 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6341 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6342 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6343 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6344 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6345 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6346 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6347 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6348 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6349 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6350 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6351 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6352 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6353 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6354 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6355 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6356 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6357 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6358 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6359 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6360 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6361 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6362 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6363 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6364 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6365 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6366 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6368 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6369 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6370 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6371 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6372 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6373 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6374 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6375 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6376 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6377 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6378 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6379 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6380 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6381 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6382 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6383 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6384 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6385 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6386 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6388 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6389 | 8/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6390 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6391 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6392 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6393 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6394 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6395 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6396 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6397 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6398 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6399 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6400 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6401 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6402 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6403 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6404 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6405 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6406 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6407 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6408 | 8/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6409 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6411 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6412 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6413 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6414 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6415 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6417 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6418 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6419 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6420 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6421 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6422 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6423 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6424 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6425 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6426 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6427 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6428 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6429 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6430 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6431 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6432 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6433 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6434 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6435 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6436 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6437 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6438 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6439 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6440 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6441 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6442 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6443 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6444 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6445 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6446 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6447 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6448 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6449 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6450 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6451 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6452 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6453 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6454 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6456 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6457 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6458 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6459 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6460 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6461 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6462 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6463 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6464 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6465 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6466 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6467 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6468 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6469 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6470 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6471 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6472 | 8/24/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 6473 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6474 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6475 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6476 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6477 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6478 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6479 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6480 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6481 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6482 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6483 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6484 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6485 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6486 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6487 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6488 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6489 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6490 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6491 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6492 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6493 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6494 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6495 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6496 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6497 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6498 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6499 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6500 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6501 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6502 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6503 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6505 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6506 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6507 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6508 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6509 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6510 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6511 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6512 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6513 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6514 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6515 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6516 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6517 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6518 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6519 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6520 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6521 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6522 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6523 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6524 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6525 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6526 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6527 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6528 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6529 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6530 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6531 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6532 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6533 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6534 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6535 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6536 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6537 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6538 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6539 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6540 | 8/9/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6541 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6542 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6543 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6544 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6546 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6547 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6548 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6549 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6550 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6551 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6552 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6553 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6555 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6556 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6557 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6559 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6560 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6562 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6563 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6564 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6565 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6566 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6567 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6568 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6569 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6570 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6571 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6572 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6573 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6574 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6575 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6576 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6577 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6578 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6579 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6580 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6581 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6582 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6583 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6584 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6585 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6586 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6588 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6589 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6590 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6591 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6592 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6593 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6595 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6596 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6597 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6598 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6599 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6600 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6602 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6603 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6604 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6605 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6607 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6608 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6609 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6610 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6611 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6612 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6613 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6614 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6615 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6616 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6617 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6618 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6619 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6620 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6621 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6622 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6623 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6624 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6625 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6626 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6627 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6628 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6630 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6631 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6632 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6633 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6634 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6635 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6636 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6637 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6638 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6639 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6640 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6641 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6642 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6644 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6646 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6648 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6649 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6650 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6651 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6652 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6653 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6655 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6656 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 6657 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6658 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6659 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6660 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6661 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6662 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6663 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6664 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6665 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6666 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6667 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6668 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6669 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6670 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6671 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6672 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6673 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6674 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6675 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6676 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6678 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6679 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6681 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6682 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6683 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6684 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6685 | 8/9/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6686 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6687 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6688 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6690 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6691 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6692 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6693 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6694 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6695 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6696 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6697 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6698 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6699 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6700 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6701 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6702 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6703 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6704 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6705 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6706 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6707 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6708 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6709 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6710 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6711 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6712 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6713 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6714 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6715 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6716 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6717 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6718 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6719 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6720 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6722 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6723 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6725 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6726 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6727 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6728 | 8/9/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6729 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6730 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6731 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6732 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6733 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6734 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6735 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6738 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6739 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6740 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6741 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6742 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6743 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6744 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6745 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6746 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6747 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6748 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6749 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6750 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6751 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6752 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6754 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6755 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6756 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6757 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6758 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6759 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6760 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6761 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6762 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6763 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6764 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6765 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6766 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6767 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6768 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6769 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6770 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6771 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6772 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6773 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6774 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6775 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6776 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6777 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6778 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6779 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6780 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6781 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6782 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6783 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6784 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6785 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6786 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6787 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6788 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6789 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6790 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6791 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6792 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6793 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6794 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6795 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6796 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6797 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6798 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6799 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6800 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6802 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6803 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6804 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6805 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6806 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6807 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6808 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6809 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6810 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6812 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6813 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6814 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6815 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6816 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6817 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6818 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6819 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6820 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6821 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6822 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6823 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6824 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6825 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6826 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6827 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6828 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6829 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6830 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6831 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6832 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6833 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6834 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6835 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6836 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6837 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6838 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6839 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6840 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6841 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6842 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6843 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6844 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6846 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6847 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6848 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6849 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6850 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6851 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6852 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6853 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6854 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6855 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6856 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6857 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6858 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6859 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6860 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6861 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6863 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6864 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6866 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6867 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6869 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6870 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6871 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6872 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6873 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6874 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6875 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6876 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6877 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6878 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6879 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6880 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6882 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6883 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6884 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6885 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6886 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6887 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6888 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6889 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6890 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6892 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6893 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6894 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6895 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6896 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6897 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6898 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6899 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6900 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6901 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6902 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6903 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6904 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6905 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6906 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6907 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6908 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6909 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6910 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6911 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6912 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6913 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6914 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6915 | 8/9/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6916 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6917 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6919 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6920 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6921 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6922 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6923 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6925 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6926 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6927 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6928 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6929 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6930 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6931 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6932 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6933 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6934 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6935 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6936 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6937 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6938 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6939 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6940 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6941 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6943 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6944 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6945 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6946 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6947 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6948 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6949 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6950 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6951 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6952 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6953 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6954 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6956 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6957 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6958 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6959 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6960 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6961 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6962 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6963 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6964 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6965 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6966 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6967 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6968 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6969 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6970 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6971 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6972 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6973 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6974 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6975 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 6976 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6977 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6978 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6979 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6980 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6981 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6982 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6983 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6984 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6985 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6986 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6987 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6988 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6989 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6990 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6991 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 6993 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6994 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 6995 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6996 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6997 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6998 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 6999 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7000 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7001 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7002 | 8/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7004 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7006 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7007 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7008 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7009 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7010 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7011 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7012 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7013 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7014 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7015 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7016 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7017 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7018 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7019 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7020 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7021 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7022 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7023 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7024 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7025 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7026 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7027 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7028 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7029 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7030 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7031 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7032 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7033 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7034 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7035 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7036 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7037 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7038 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7039 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7040 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7041 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7042 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7043 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7044 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7045 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7046 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7047 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7048 | 8/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 7049 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7050 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7051 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7052 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7053 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7054 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7055 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7057 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7058 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7059 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7060 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7061 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7062 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7064 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7065 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7066 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7068 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7069 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7070 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7071 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7072 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7073 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7074 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7075 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7076 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7077 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7079 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7080 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7081 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7082 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7083 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7084 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7085 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7086 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7089 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7090 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7091 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7092 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7093 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7094 | 8/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7095 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7098 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7099 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7101 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7102 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7103 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7104 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7107 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7108 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7110 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7111 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7112 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7113 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7114 | 8/27/2023 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 7115 | 8/27/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 7116 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7117 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7119 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7120 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7121 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7122 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7123 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7124 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7125 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7126 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7127 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7128 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7129 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7130 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7131 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7133 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7134 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7136 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7137 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7139 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7140 | 7/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7141 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7142 | 7/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7143 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7146 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7147 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7148 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7149 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7150 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7151 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7152 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7153 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7154 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7155 | 7/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7156 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7157 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7158 | 7/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7159 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7160 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7161 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7162 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7164 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7165 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7166 | 7/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7167 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7168 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7169 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7170 | 7/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7171 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7172 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7174 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7176 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7177 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7178 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7179 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7181 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7183 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7185 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7186 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7187 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7188 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7189 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7190 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7191 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7192 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7194 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7195 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7196 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7198 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7199 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7200 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7201 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7202 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7204 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7205 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7206 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7207 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7208 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7210 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7211 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7213 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7215 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7216 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7217 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7218 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7219 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7222 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7223 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7224 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7225 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7229 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7230 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7231 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7232 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7233 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7235 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7236 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7237 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7238 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7239 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7240 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7242 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7243 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7244 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7247 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7248 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7249 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7252 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7255 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7256 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7258 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7260 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7261 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7262 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7263 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7264 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7265 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7266 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7268 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7269 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7270 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7271 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7275 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7276 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7277 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7279 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7280 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7282 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7284 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7285 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7287 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7289 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7291 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7292 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7293 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7294 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7296 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7297 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7298 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7299 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7300 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7301 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7302 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7304 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7307 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7308 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7309 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7311 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7312 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7313 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7314 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7316 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7317 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7318 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7319 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7320 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7322 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7323 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7326 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7327 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7330 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7331 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7332 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7333 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7334 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7335 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7337 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7338 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7339 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7340 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7341 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7342 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7343 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7344 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7345 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7346 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7347 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7348 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7349 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7350 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7351 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7352 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7354 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7355 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7357 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7358 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7359 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7360 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7361 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7362 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7363 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7364 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7365 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7366 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7367 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7368 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7370 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7371 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7373 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7374 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7375 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7376 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7377 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7378 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7380 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7382 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7383 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7384 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7385 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7386 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7387 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7388 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7389 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7390 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7391 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7392 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7394 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7395 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7396 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7397 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7399 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7400 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7401 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7402 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7403 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7404 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7406 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7407 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7408 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7409 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7411 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7412 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7413 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7414 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7415 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7416 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7417 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7418 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7419 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7420 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7422 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7423 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7424 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7425 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7427 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7428 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7429 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7430 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7431 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7432 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7433 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7434 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7435 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7436 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7437 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7438 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7439 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7440 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7441 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7442 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7443 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7444 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7445 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7446 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7447 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7448 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7449 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7451 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7452 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7453 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7454 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7455 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7456 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7457 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7458 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7459 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7460 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7461 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7462 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7463 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7464 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7465 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7466 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7467 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7468 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7470 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7472 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7473 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7474 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7476 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7477 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7479 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7480 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7481 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7482 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7484 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7487 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7488 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7489 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7491 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7492 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7494 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7495 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7496 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7497 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7498 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7499 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7500 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7502 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7503 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7504 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7505 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7506 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7507 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7508 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7509 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7510 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7511 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7512 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7513 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7514 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7515 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7516 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7517 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7518 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7519 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7520 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7521 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7522 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7523 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7524 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7525 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7526 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7527 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7528 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7529 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7530 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7533 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7534 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7535 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7536 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7537 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7538 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7539 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7540 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7541 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7543 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7544 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7546 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7547 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7548 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7549 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7550 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7551 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7552 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7553 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7554 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7556 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7557 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7558 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7559 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7560 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7561 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7562 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7563 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7564 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7565 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7566 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7568 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7569 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7570 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7571 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7572 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7573 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7574 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7575 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7576 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7577 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7578 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7580 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7581 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7582 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7583 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7585 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7586 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7587 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7588 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7589 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7590 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7591 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7592 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7593 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7594 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7595 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7596 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7597 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7600 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7601 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7602 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7603 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7604 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7605 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7606 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7607 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7608 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7609 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7610 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7611 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7612 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7613 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7614 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7615 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7616 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7618 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7619 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7620 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7621 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7623 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7624 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7625 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7626 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7627 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7628 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7629 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7631 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7633 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7634 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7635 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7637 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7638 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7639 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7640 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7641 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7642 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7643 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7644 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7645 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7646 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7648 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7650 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7651 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7652 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7653 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7654 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7655 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7656 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7657 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7658 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7659 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7660 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7661 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7662 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7663 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7664 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7666 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7667 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7668 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7669 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7670 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7671 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7672 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7673 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7674 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7675 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7676 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7677 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7678 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7679 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7680 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7681 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7682 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7683 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7684 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7685 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7687 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7688 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7689 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7690 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7691 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7694 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7695 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7696 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7697 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7698 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7699 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7700 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7701 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7702 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7703 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7704 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7705 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7706 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7707 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7708 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7709 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7710 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7711 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7713 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7714 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7715 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7716 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7717 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7718 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7719 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7720 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7721 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7722 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7723 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7724 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7725 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7726 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7727 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7728 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7730 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7731 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7732 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7733 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7734 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7735 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7736 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7737 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7738 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7739 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7741 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7742 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7743 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7744 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7747 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7748 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7749 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7750 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7751 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7752 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7753 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7755 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7757 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7760 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7762 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7766 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7768 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7769 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7770 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7771 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7772 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7775 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7776 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7777 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7780 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7781 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7782 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7785 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7787 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7789 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7790 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7792 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7793 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7794 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 7797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7798 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7799 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7801 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7803 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7805 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7806 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7807 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 7808 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7809 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7810 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7811 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7812 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 7814 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 7816 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7817 | 8/31/2023 | Cottonwood Grove Ltd | $78,467.00 | | | | | $78,467.00 |
| Name on File Address on File | 7818 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7820 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7821 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7823 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7824 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7825 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7826 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7827 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7828 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7829 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7830 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7832 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7833 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7834 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7835 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7836 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7837 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7838 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7841 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7842 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7843 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7844 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7845 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7846 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7847 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7848 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7849 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7850 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7851 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7852 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7853 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7854 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7855 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7856 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7857 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7858 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7859 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7860 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7861 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7862 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7863 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7864 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7865 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7866 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7867 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7868 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7869 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7870 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7871 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7872 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7873 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7874 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7875 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7876 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7877 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7878 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7879 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7880 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7881 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7882 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7883 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7884 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7886 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7887 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7888 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7889 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7890 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7891 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7892 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7894 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7895 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7897 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7898 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7899 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7900 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7901 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7902 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7903 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7904 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7905 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7906 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7907 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7908 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7909 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7910 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7911 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7912 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7913 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7914 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7915 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7916 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7917 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7918 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7920 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7921 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7922 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7923 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7924 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7925 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7926 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7927 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7928 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7929 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7931 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7932 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7934 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7935 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7936 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7937 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7938 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7939 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7940 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7941 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7942 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7943 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7944 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7945 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7946 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7947 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7948 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7949 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7950 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7951 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7952 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7953 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7954 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7955 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7956 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7957 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7958 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7959 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7960 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7961 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7962 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7963 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7964 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7965 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7966 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7967 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7968 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7969 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7970 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7971 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7973 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7974 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7975 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7976 | 7/14/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7977 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7978 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7979 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7980 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7981 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7982 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7983 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7984 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7985 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7986 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7987 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7988 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7989 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7990 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7991 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7992 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 7993 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 7994 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7995 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 7997 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 7998 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8000 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8001 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8002 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8003 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8004 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8005 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8006 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8007 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8008 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8009 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8010 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8011 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8012 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8013 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8014 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8015 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8016 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8017 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8018 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8019 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8020 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8021 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8022 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8023 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8024 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8025 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8026 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8027 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8028 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8029 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8030 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8031 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8032 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8033 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8034 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8035 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8036 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8037 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8038 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8039 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8040 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8041 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8042 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8043 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8044 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8045 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8046 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8047 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8048 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8049 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8050 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8051 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8052 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8053 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8054 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8055 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8056 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8057 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8058 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8059 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8060 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8061 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8062 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8063 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8064 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8065 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8066 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8067 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8068 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8069 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8070 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8071 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8073 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8074 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8075 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8076 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8077 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8078 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8079 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8081 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8082 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8083 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8084 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8085 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8086 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8087 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8088 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8089 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8090 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8091 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8092 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8093 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8094 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8096 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8097 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8098 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8099 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8100 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8101 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8103 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8104 | 7/14/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8105 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8106 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8107 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8108 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8109 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8110 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8111 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8112 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8113 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8114 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8115 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8116 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8117 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8118 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8119 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8121 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8122 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8123 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8124 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8125 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8126 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8128 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8129 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8131 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8132 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8136 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8139 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8140 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8142 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8143 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8146 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8147 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8148 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8149 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8151 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8152 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8153 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8154 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8155 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8157 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8158 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8160 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8161 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8162 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8163 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8164 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8165 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8166 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8167 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8168 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8169 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8170 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8171 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8172 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8174 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8175 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8177 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8178 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8179 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8181 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8182 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8185 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8186 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8187 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8188 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8190 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8191 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8194 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8195 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8196 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8197 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8198 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8199 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8200 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8201 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8202 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8204 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8205 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8206 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8207 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8208 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8210 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8211 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8213 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8215 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8217 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8218 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8219 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8222 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8223 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8224 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8227 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8229 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8230 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8231 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8232 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8233 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8235 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8236 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8237 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8238 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8239 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8240 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8242 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8245 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8247 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8248 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8249 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8252 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8253 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8255 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8256 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8258 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8260 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8261 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8262 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8263 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8264 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8266 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8267 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8268 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8271 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8273 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8274 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8275 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8276 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8277 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8280 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8282 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8284 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8285 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8287 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8288 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8291 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8292 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8293 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8294 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8296 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8297 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8298 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8299 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8300 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8301 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8302 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8304 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8307 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8308 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8309 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8311 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8312 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8313 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8314 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8316 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8317 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8318 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8319 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8320 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8322 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8323 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8324 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8325 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8326 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8327 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8330 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8331 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8332 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8333 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8334 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8335 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8336 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8337 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8338 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8339 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8340 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8341 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8342 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8343 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8344 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8345 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8346 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8347 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8348 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8349 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8350 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8351 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8352 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8353 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8354 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8355 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8357 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8358 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8359 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8360 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8361 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8362 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8363 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8364 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8365 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8366 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8367 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8368 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8369 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8370 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8372 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8373 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8374 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8375 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8376 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8377 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8378 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8379 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8380 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8381 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8382 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8384 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8386 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8387 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8388 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8389 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8391 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8392 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8394 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8395 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8396 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8397 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8398 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8400 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8401 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8402 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8404 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8405 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8406 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8407 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8408 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8409 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8410 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8411 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8412 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8414 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8415 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8416 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8417 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8418 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8419 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8421 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8422 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8424 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8425 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8426 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8427 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8428 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8429 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8430 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8431 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8433 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8434 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8435 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8436 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8437 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8438 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8439 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8441 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8442 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8443 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8444 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8445 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8446 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8447 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8448 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8449 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8450 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8451 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8452 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8453 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8454 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8455 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8456 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8457 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8459 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8460 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8461 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8462 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8463 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8464 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8465 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8466 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8467 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8468 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8469 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8470 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8471 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8472 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8473 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8474 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8475 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8476 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8477 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8478 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8480 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8481 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8482 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8483 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8484 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8486 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8487 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8488 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8489 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8490 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8491 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8492 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8493 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8494 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8495 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8496 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8497 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8498 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8499 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8501 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8502 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8503 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8504 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8505 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8506 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8507 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8508 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8509 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8510 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8511 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8512 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8513 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8514 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8516 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8518 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8519 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8520 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8521 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8522 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8523 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8524 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8526 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8527 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8529 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8530 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8531 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8532 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8533 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8534 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8535 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8536 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8537 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8538 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8539 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8540 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8541 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8542 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8543 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8544 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8545 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8546 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8547 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8548 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8549 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8551 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8552 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8553 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8554 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8555 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8556 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8557 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8558 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8559 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8560 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8561 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8562 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8563 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8564 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8565 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8567 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8568 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8569 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8570 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8571 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8572 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8573 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8575 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8576 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8577 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8578 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8579 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8580 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8581 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8582 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8583 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8584 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8585 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8586 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8587 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8588 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8590 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8591 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8592 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8593 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8595 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8596 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8597 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8598 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8599 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8600 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8601 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8602 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8603 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8604 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8605 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8606 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8607 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8608 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8609 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8610 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8611 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8612 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8613 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8614 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8615 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8616 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8618 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8619 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8620 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8621 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8622 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8624 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8626 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8627 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8628 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8629 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8631 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8632 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8633 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8634 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8635 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8636 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8637 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8639 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8641 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8642 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8644 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8645 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8646 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8647 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8648 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8649 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8650 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8651 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8653 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8654 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8655 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8656 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8658 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8659 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8660 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8662 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8664 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8665 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8666 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8667 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8669 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8670 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8671 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8672 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8673 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8674 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8675 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8676 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8677 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8678 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8679 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8680 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8681 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8682 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8683 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8684 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8685 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8686 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8687 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8688 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8689 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8691 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8692 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8693 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8694 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8695 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8696 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8697 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8698 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8699 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8700 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8701 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8702 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8703 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8704 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8705 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8707 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8708 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8709 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8711 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8712 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8713 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8714 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8715 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8716 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8717 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8718 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8719 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8720 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8721 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8723 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8724 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8725 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8726 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8727 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8730 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8731 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8732 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8733 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8734 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8735 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8736 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8737 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8738 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8739 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8740 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8741 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8742 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8744 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8745 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8747 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8748 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8749 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8751 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8752 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8753 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8755 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8757 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8760 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8762 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8766 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8768 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8769 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8770 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8771 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8772 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8775 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8776 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8777 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8780 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8781 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8782 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8785 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8787 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8789 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8790 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8792 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8793 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8794 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8795 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8796 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8798 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8799 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8801 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8803 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8805 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8806 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8807 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8808 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8809 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8810 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8811 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8812 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8813 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8814 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8815 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8816 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8817 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8818 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8820 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8821 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 8822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8823 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8824 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8825 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8826 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8827 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8828 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8829 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8830 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8831 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8832 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8833 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8835 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8836 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8837 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8838 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8839 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8840 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8841 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8842 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8843 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8844 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8845 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8846 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8847 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8848 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8849 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8850 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8851 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8852 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8853 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8854 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8855 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8856 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8858 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8859 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8860 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8861 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8862 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8863 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8864 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8865 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8866 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8867 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8868 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8869 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8870 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8872 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8873 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8874 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8875 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8876 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8877 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8878 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8879 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8880 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8881 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8882 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8883 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8884 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8885 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8886 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8887 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8888 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8889 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8890 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8891 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8892 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8893 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8894 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8895 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8896 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8897 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8898 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8899 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8900 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8901 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8902 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8903 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8904 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8905 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8906 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8907 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8908 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8909 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8910 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8911 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8912 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8913 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8914 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8915 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8916 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8917 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8918 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8919 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8920 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8921 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8922 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8923 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8925 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8926 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8927 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8928 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8929 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8930 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8931 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8933 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8934 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8935 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8936 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8937 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8939 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8940 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8941 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8942 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8943 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8944 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 8945 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8946 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8947 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8949 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8950 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8953 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8954 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 8955 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8956 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8957 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8960 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8961 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8962 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8963 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 8964 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8965 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8966 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8967 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8968 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8969 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8970 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8971 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8972 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8973 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8974 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8975 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8976 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8977 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8978 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8979 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8980 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8981 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 8983 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8985 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8986 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8987 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8988 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8989 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8990 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8991 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8992 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8993 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8994 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8995 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 8996 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8997 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 8998 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9000 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9001 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9002 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9003 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9004 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9005 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9007 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9008 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9009 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9010 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9011 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9012 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9014 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9015 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9016 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9017 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9018 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9019 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9020 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 9021 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9022 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9023 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9024 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 9025 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9026 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9027 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9028 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9029 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9030 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 9031 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9032 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9033 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9034 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9035 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9036 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 9037 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9038 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9039 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9040 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9041 | 7/13/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9042 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9043 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9044 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9045 | 7/13/2023 | FTX Trading Ltd. | $3,922.45 | | | | | $3,922.45 |
| Name on File Address on File | 9046 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9047 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9048 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9050 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9051 | 7/13/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9052 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9053 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9054 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9055 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9056 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9057 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9058 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9059 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9060 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9061 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9062 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9063 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9064 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9065 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9066 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9067 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9068 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9069 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9070 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9071 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9072 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9073 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9074 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9076 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9077 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9078 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9079 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9080 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9081 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9082 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9084 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9085 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9088 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9089 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9090 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9091 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9092 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9093 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9094 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9095 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9096 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9097 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9098 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9099 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9100 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9101 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9102 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9104 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9105 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9106 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9107 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9108 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9109 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9110 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9111 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9112 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9113 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9114 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9115 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9116 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9117 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9118 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9120 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9122 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9123 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9124 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9125 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9126 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9127 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9128 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9130 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9131 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9133 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9134 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9135 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9136 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9137 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9138 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9140 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9141 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9142 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9143 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9144 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9145 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9146 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9147 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9148 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9149 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9150 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9151 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9152 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9154 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9155 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9156 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9157 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9158 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9159 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9160 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9161 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9162 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9163 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9164 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9165 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9167 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9168 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9169 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9170 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9171 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9172 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9173 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9174 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9175 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9176 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9177 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9178 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9179 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9180 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9181 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9182 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9183 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9184 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9185 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9186 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9188 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9192 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9193 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9194 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9195 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9196 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9197 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9198 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9199 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9200 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9201 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9202 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9203 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9205 | 7/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9206 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9208 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9209 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9210 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9211 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9212 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9213 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9214 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9215 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9216 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9217 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9218 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9220 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9221 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9222 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9223 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9224 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9225 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9226 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9227 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9228 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9229 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9230 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9231 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9232 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9233 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9234 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9235 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9236 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9237 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9238 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9240 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9241 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9242 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9243 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9244 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9245 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9246 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9247 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9248 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9249 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9250 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9251 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9252 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9253 | 7/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9254 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9255 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9256 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9257 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9258 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9259 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9260 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9261 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9262 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9263 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9264 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9265 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9266 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9267 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9268 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9270 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9271 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9272 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9273 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9274 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9275 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9277 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9278 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9279 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9281 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9282 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9283 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9284 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9285 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9287 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9288 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9290 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9291 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9292 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9294 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9295 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9296 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9297 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9298 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9299 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9300 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9301 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9302 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9303 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9304 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9305 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9306 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9307 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9308 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9309 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9310 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9311 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9314 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9315 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9316 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9317 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9318 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9319 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9320 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9321 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9322 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9323 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9324 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9325 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9326 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9328 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9329 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9330 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9331 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9332 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9333 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9334 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9335 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9336 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9337 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9338 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9339 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9341 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9342 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9343 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9344 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9345 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9346 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9347 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9348 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9349 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9351 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9353 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9354 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9355 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9356 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9357 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9358 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9359 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9360 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9361 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9362 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9363 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9364 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9365 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9366 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9367 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9369 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9370 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9371 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9372 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9373 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9374 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9376 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9377 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9378 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9379 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9380 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9382 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9383 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9385 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9386 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9387 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9388 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9389 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9390 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9391 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9392 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9393 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9394 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9395 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9396 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9397 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9399 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9400 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9401 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9402 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9403 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9404 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9405 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9406 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9407 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9409 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9410 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9411 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9413 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9414 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9415 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9416 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9418 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9419 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9420 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9421 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9423 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9424 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9425 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9426 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9428 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9429 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9430 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9431 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9432 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9433 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9434 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9435 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9436 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9437 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9438 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9439 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9440 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9441 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9442 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9443 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9444 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9445 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9446 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9447 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9448 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9449 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9450 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9451 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9452 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9453 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9454 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9455 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9456 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9457 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9458 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9459 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9460 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9461 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9462 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9463 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9464 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9465 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9466 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9467 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9468 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9469 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9470 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9471 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9473 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9474 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9475 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9476 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9477 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9478 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9479 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9480 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9481 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9482 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9483 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9484 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9485 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9486 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9487 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9488 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9489 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9490 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9491 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9492 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9493 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9494 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9495 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9496 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9497 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9498 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9499 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9500 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9501 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9502 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9503 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9504 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9505 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9506 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9507 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9508 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9509 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9510 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9511 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9512 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9513 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9514 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9515 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9516 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9517 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9518 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9519 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9520 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9521 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9522 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9523 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9524 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9525 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9526 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9527 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9528 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9529 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9530 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9531 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9532 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9533 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9534 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9535 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9536 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9538 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9540 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9541 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9542 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9543 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9544 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9545 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9546 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9547 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9548 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9549 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9550 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9551 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9554 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9555 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9556 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9557 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9558 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9559 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9560 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9561 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9562 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9563 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9564 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9565 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9566 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9567 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9569 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9570 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9571 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9572 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9573 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9575 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9576 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9577 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9578 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9579 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9580 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9581 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9583 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9584 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9586 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9587 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9588 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9589 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9590 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9591 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9592 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9593 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9595 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9596 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9597 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9598 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9599 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9600 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9601 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9602 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9603 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9604 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9605 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9606 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9607 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9608 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9609 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9610 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9611 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9612 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9613 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9614 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9616 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9617 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9618 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9619 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9620 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9621 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9622 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9623 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9624 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9626 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9627 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9628 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9629 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9630 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9631 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9632 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9633 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9634 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9635 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9636 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9637 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9638 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9639 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9640 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9642 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9643 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9644 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9645 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9646 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9647 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9648 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9649 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9650 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9651 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9652 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9654 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9655 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9656 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9657 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9658 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9660 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9661 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9662 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9663 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9664 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9665 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9666 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9667 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9668 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9669 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9670 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9671 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9672 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9673 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9674 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9675 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9676 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9677 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9678 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9679 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9680 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9681 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9682 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9683 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9685 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9687 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9688 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9689 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9690 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9691 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9692 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9693 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9694 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9695 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9696 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9697 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9698 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9699 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9700 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9701 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9702 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9703 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9705 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9706 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9707 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9708 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9709 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9710 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9711 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9713 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9714 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9715 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9716 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9717 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9719 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9720 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9721 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9722 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9723 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9724 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9726 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9727 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9728 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9729 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9730 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9731 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9732 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9733 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9734 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9735 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9736 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9737 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9738 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9739 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9740 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9742 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9743 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9744 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9745 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9746 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9747 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9748 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9749 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9750 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9751 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9753 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9754 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9755 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9756 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9757 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9758 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9759 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9760 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9761 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9762 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9763 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9764 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9766 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9767 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9768 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9769 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9770 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9771 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9772 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9773 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9774 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9775 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9776 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9777 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9778 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9779 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9780 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9781 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9782 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9783 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9784 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9785 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9786 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9787 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9788 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9789 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9790 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9791 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9792 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9793 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9794 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9795 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9796 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9797 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9798 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9799 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9800 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9801 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9802 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9803 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9804 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9805 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9806 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9807 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9808 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9809 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9810 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9812 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9813 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9814 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9815 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9816 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9817 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9818 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9819 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9820 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9821 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9822 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9823 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9824 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9825 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9827 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9830 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9831 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9832 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9833 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9834 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9835 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9836 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9837 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9838 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9839 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9840 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9842 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9843 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9844 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9845 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9846 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9847 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9848 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9849 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9850 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9852 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9853 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9854 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9855 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9856 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9857 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9858 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9859 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9860 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9861 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9862 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9863 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9865 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9866 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9867 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9868 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9869 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9870 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9871 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9872 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9873 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9874 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9875 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9877 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9878 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9880 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9881 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9882 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9883 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9884 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9885 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9886 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9887 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9888 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9889 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9891 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9892 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9893 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9894 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9895 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9897 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9898 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9899 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9900 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9901 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9902 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9903 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9904 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9905 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9906 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9907 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9908 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9909 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9910 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9911 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9912 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9913 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9914 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9915 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9916 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9917 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9918 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9919 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9921 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9922 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9923 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9924 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9925 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9926 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9927 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9928 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9929 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9930 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9931 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9932 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9934 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9935 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9936 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9937 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9938 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9939 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9940 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9941 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9943 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9944 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9945 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9946 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9947 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9949 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9951 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9953 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9954 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9955 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9957 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9958 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9959 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9960 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9961 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9962 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9963 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9964 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9965 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9966 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9967 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9968 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9969 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9970 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9971 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9972 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9973 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9974 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9975 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9976 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9977 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9978 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9979 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9980 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9981 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9982 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9984 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9985 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9986 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9987 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9988 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9989 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9990 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9991 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9992 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9993 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 9994 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9995 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 9996 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 9997 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9998 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 9999 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10000 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10001 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10002 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10003 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10004 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10006 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10007 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10009 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10010 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10011 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10012 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10013 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10014 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10015 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10016 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10017 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10018 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10019 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10020 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10021 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10023 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10024 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10025 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10027 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10028 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10029 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10030 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10031 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10033 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10034 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10035 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10036 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10038 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10040 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10041 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10042 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10043 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10045 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10046 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10047 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10048 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10049 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10050 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10051 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10052 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10053 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10054 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10055 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10056 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10057 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10058 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10059 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10060 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10061 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10062 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10063 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10064 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10066 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10067 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10068 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10069 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10070 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10071 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10072 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10073 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10074 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10075 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10076 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10077 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10078 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10079 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10080 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10081 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10082 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10083 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10084 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10085 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10086 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10088 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10089 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10090 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10091 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10092 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10093 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10094 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10095 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10096 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10097 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10098 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10099 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10100 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10101 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10103 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10104 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10105 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10106 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10107 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10108 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10109 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10110 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10111 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10112 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10114 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10115 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10116 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10117 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10119 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10120 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10122 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10123 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10124 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10125 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10126 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10127 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10128 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10129 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10130 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10131 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10132 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10133 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10134 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10135 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10137 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10138 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10139 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10140 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10141 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10142 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10143 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10144 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10145 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10146 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10147 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10148 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10149 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10150 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10151 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10152 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10153 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10154 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10155 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10156 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10157 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10158 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10159 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10160 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10161 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10162 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10163 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10164 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10165 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10166 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10167 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10168 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10169 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10170 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10171 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10174 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10176 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10177 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10178 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10179 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10180 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10181 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10182 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10183 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10184 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10185 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10186 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10187 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10188 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10189 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10192 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10193 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10194 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10195 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10196 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10197 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10198 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10199 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10200 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10201 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10202 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10204 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10205 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10206 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10207 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10208 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10210 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10211 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10212 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10213 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10214 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10215 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10216 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10218 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10219 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10220 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10221 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10222 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10223 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10224 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10225 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10227 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10228 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10229 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10231 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10232 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10233 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10234 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10235 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10236 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10237 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10238 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10239 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10240 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10241 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10242 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10243 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10244 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10245 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10246 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10248 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10249 | 7/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10250 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10251 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10252 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10253 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10254 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10255 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10256 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10257 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10258 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10259 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10260 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10261 | 7/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10262 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10263 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10264 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10266 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10267 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10268 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10269 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10270 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10271 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10272 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10274 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10276 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10277 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10278 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10279 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10280 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10281 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10282 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10283 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10284 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10285 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10286 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10287 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10288 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10290 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10291 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10292 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10293 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10294 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10296 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10297 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10298 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10299 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10300 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10301 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10302 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10303 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10304 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10305 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10306 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10307 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10308 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10310 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10311 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10312 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10313 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10314 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10315 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10316 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10317 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10318 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10319 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10320 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10321 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10322 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10323 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10324 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10325 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10326 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10328 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10329 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10330 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10331 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10332 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10333 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10335 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10337 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10338 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10339 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10340 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10341 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10342 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10343 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10344 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10345 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10346 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10347 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10351 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10352 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10353 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10354 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10355 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10357 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10359 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10360 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10361 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10362 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10363 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10364 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10365 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10367 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10368 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10369 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10370 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10371 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10373 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10374 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10377 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10378 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10379 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10381 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10382 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10383 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10384 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10385 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10386 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10387 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10388 | 7/15/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10389 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10390 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10391 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10392 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10393 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10394 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10395 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10396 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10397 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10398 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10399 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10400 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10401 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10402 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10403 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10404 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10405 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10406 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10407 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10408 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10410 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10411 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10412 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10415 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10416 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10417 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10418 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10419 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10420 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10421 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10422 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10423 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10424 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10425 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10426 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10427 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10428 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10429 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10430 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10431 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10433 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10434 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10435 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10436 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10437 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10438 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10439 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10440 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10441 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10442 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10443 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10444 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10445 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10446 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10447 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10448 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10449 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10450 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10451 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10452 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10453 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10454 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10455 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10457 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10458 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10459 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10460 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10461 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10462 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10463 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10464 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10465 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10466 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10467 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10468 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10469 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10470 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10471 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10472 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10473 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10474 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10476 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10477 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10478 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10479 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10480 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10481 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10482 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10483 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10484 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10485 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10486 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10487 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10488 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10489 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10490 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10491 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10492 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10493 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10494 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10495 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10498 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10499 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10500 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10501 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10502 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10504 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10505 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10507 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10508 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10509 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10510 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10511 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10512 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10513 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10514 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10515 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10516 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10517 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10518 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10519 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10520 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10521 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10522 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10523 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10524 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10525 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10526 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10527 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10528 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10530 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10532 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10533 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10534 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10535 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10536 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10537 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10538 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10539 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10540 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10541 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10542 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10543 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10544 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10545 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10546 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10547 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10548 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10549 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10550 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10551 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10552 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10553 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10554 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10555 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10556 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10557 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10560 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10561 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10562 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10563 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10564 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10565 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10566 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10567 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10568 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10570 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10571 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10572 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10573 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10574 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10575 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10576 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10577 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10578 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10579 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10580 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10581 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10582 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10583 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10584 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10585 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10586 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10587 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10588 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10589 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10590 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10591 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10592 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10593 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10594 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10595 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10596 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10597 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10598 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10599 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10600 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10601 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10602 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10605 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10606 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10607 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10609 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10610 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10611 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10612 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10613 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10614 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10615 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10616 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10617 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10618 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10619 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10620 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10621 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10623 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10624 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10625 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10626 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10627 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10628 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10629 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10630 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10632 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10633 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10634 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10635 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10636 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10639 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10642 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10643 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10644 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10645 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10646 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10647 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10648 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10649 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10650 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10651 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10652 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10653 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10654 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10655 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10656 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10657 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10658 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10659 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10660 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10661 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10662 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10663 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10664 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10666 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10667 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10668 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10669 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10671 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10672 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10673 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10674 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10675 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10676 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10679 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10680 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10681 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10682 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10683 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10684 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10685 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10686 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10688 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10689 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10690 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10691 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10692 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10693 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10694 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10695 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10696 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10697 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10698 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10699 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10700 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10701 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10702 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10703 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10704 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10705 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10706 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10707 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10708 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10709 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10710 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10711 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10712 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10713 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10714 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10715 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10716 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10717 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10719 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10720 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10721 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10722 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10723 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10724 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10725 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10726 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10727 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10728 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10729 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10730 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10731 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10732 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10734 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10735 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10736 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10737 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10738 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10739 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10740 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10741 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10742 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10743 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10744 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10745 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10746 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10747 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10748 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10749 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10750 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10751 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10752 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10753 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10754 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10755 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10756 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10758 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10759 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10760 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10761 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10762 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10763 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10764 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10766 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10767 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10768 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10769 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10770 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10771 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10772 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10773 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10774 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10775 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10776 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10777 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10778 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10779 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10780 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10781 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10782 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10783 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10784 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10785 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10786 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10787 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10788 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10789 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10790 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10791 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10792 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10793 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10794 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10795 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10796 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10797 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10798 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10799 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10800 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10801 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10802 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10803 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10804 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10805 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10806 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10807 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10808 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10809 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10810 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10811 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10813 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10814 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10815 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10816 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10817 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10818 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10819 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10820 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10821 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10822 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10823 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 10824 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10825 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10826 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10827 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10828 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10829 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10830 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10831 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10832 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10833 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10834 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10835 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10836 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10837 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10838 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 10839 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 10840 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10841 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10842 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10844 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10846 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10847 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10848 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10849 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10850 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10851 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10852 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10853 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10854 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10855 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10856 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10857 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10858 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10859 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10860 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10861 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10862 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10863 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10864 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10865 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10866 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10867 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10868 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10869 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10870 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10872 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10873 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10874 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10876 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10878 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10879 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10880 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10881 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10883 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10885 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10886 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10888 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10889 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10891 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10893 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10896 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10897 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10898 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10899 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10900 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10902 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10903 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10906 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10907 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10908 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10909 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10910 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10911 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10912 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10913 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10914 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10915 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10916 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10917 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10918 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10920 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10921 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10922 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10923 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10924 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10925 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10926 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10927 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10928 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10929 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10931 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10932 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10933 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10934 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10935 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10936 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10937 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10938 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10939 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10940 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10941 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10942 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10943 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10944 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10947 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10948 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10949 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10950 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10951 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10952 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10953 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10954 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10955 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10956 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10957 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10958 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10960 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10961 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10962 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10963 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10965 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10966 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10967 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10968 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10970 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10972 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10973 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10974 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10975 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10976 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10978 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10979 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10980 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 10981 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10982 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10983 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10985 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10986 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10987 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10988 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10989 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10990 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 10991 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 10992 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10993 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10994 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10996 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10997 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10998 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 10999 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11000 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11001 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11002 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11003 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11004 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11005 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11006 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11007 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11008 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11009 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11010 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11012 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11013 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11014 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11015 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11016 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11017 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11018 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11019 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11021 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11022 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11023 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11024 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11025 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11026 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11027 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11028 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11029 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11030 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11031 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11032 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11033 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11034 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11035 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11036 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11037 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11038 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11039 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11040 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11041 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11042 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11043 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11044 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11045 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11046 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11047 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11048 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11049 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11050 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11051 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11052 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11053 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11054 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11055 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11056 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11057 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11058 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11059 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11060 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11063 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11064 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11065 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11066 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11067 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11068 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11069 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11070 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11071 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11072 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11073 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11074 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11075 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11076 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11077 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11078 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11079 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11080 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11081 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11082 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11083 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11084 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11085 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11086 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11087 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11088 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11089 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11090 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11091 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11092 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11093 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11095 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11096 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11097 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11098 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11099 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11100 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11101 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11102 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11103 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11104 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11105 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11106 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11107 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11108 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11109 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11110 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11111 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11113 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11114 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11115 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11116 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11117 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11118 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11119 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11120 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11122 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11123 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11124 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11125 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11126 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11127 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11128 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11129 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11130 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11131 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11132 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11133 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11134 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11136 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11137 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11138 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11140 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11141 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11142 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11143 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11144 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11147 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11148 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11149 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11151 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11152 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11153 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11155 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11157 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11158 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11159 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11160 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11161 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11162 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11163 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11164 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11165 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11166 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11167 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11168 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11169 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11170 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11171 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11173 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11174 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11175 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11176 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11177 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11178 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11179 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11180 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11181 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11182 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11184 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11186 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11187 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11189 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11190 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11191 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11192 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11193 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11194 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11195 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11196 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11197 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11198 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11199 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11200 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11201 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11202 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11203 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11204 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11205 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11207 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11208 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11209 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11210 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11212 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11213 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11214 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11215 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11216 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11217 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11218 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11219 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11220 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11221 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11222 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11223 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11224 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11225 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11226 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11227 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11228 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11229 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11230 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11231 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11232 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11233 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11234 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11235 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11236 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11237 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11238 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11239 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11240 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11241 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11242 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11243 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11244 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11245 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11246 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11247 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11248 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11249 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11250 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11251 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11252 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11253 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11254 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11256 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11257 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11258 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11259 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11260 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11262 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11264 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11265 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11266 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11267 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11268 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11269 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11270 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11271 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11272 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11273 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11274 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11276 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11277 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11278 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11279 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11280 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11281 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11282 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11283 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11284 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11285 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11286 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11287 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11288 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11290 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11291 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11292 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11293 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11294 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11295 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11296 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11297 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11298 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11299 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11300 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11301 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11304 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11305 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11307 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11308 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11309 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11310 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11311 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11312 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11313 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11314 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11315 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11316 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11317 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11318 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11319 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11320 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11321 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11322 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11323 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11324 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11325 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11327 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11328 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11329 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11333 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11334 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11335 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11336 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11337 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11338 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11339 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11340 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11342 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11343 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11345 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11346 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11347 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11348 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11349 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11350 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11351 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11352 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11354 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11355 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11356 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11357 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11358 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11359 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11360 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11361 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11362 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11363 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11364 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11365 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11366 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11367 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11368 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11369 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11370 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11371 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11372 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11373 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11374 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11375 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11376 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11377 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11378 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11379 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11380 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11381 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11382 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11383 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11384 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11385 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11386 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11387 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11388 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11389 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11390 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11392 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11394 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11395 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11396 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11397 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11398 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11399 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11400 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11402 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11403 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11404 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11405 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11406 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11407 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11408 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11409 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11410 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11411 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11412 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11413 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11414 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11415 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11416 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11417 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11418 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11419 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11420 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11421 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11422 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11423 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11424 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11425 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11426 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11427 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11428 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11429 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11430 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11431 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11432 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11433 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11434 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11435 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11436 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11437 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11438 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11439 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11440 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11441 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11442 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11443 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11445 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11446 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11447 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11448 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11449 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11450 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11451 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11452 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11453 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11454 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11455 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11456 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11458 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11459 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11460 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11461 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11462 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11463 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11464 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11465 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11466 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11467 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11468 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11469 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11470 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11471 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11472 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11473 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11474 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11475 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11476 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11477 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11478 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11479 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11480 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11481 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11482 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11483 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11484 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11485 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11486 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11487 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11489 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11490 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11491 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11493 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11494 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11495 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11496 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11497 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11498 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11499 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11502 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11503 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11504 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11505 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11506 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11507 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11508 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11509 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11510 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11511 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11512 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11513 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11514 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11515 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11516 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11517 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11518 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11519 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11520 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11521 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11522 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11523 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11525 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11526 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11527 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11528 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11529 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11530 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11531 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11532 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11533 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11534 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11535 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11536 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11537 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11538 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11540 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11541 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11543 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11544 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11545 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11546 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11547 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11548 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11549 | 7/15/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11551 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11552 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11553 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11554 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11555 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11556 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11557 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11558 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11560 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11561 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11562 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11563 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11564 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11566 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11567 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11568 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11569 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11570 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11571 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11572 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11573 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11574 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11575 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11576 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11577 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11579 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11580 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11581 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11582 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11583 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11584 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11585 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11586 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11587 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11588 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11589 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11590 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11591 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11592 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11593 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11594 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11595 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11596 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11597 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11598 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11599 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11600 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11601 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11602 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11603 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11605 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11606 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11607 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11608 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11609 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11610 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11611 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11612 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11613 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11614 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11615 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11616 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11617 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11618 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11619 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11620 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11621 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11622 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11623 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11624 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11625 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11626 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11628 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11629 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11631 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11632 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11633 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11634 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11635 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11636 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11637 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11638 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11639 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11640 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11641 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11642 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11643 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11644 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11645 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11646 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11647 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11648 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11649 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11650 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11651 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11652 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11653 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11654 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11655 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11656 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11658 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11659 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11660 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11661 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11662 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11663 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11664 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11665 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11666 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11667 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11668 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11669 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11670 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11671 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11672 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11673 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11674 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11675 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11676 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11677 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11678 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11679 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11680 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11681 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11682 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11684 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11686 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11687 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11688 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11689 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11690 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11691 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11692 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11693 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11694 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11695 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11696 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11697 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11698 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11699 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11700 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11701 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11702 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11703 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11704 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11706 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11707 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11708 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11709 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11710 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11711 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11712 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11713 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11714 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11715 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11716 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11717 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11718 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11719 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11720 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11721 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11722 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11723 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11724 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11725 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11727 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11728 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11729 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11730 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11732 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11734 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11735 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11736 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11737 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11738 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11739 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11740 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11741 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11743 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11744 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11745 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11746 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11747 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11748 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11749 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11750 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11751 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11753 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11754 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11755 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11756 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11757 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11758 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11759 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11760 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11761 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11763 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11764 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11765 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11766 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11767 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11768 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11769 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11770 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11771 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11772 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11773 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11774 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11775 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11776 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11777 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11780 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11781 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11782 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11783 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11784 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11785 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11786 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11788 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11789 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11790 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11791 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11792 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11793 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11794 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11795 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11796 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11797 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11798 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11799 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11801 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11802 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11803 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11804 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11805 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 11806 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11807 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11808 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11809 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11810 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11811 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11812 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11813 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11814 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11815 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11816 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11817 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11819 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11820 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11821 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 11822 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 11823 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11824 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11825 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11826 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11827 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11828 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11829 | 7/15/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11830 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11831 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11832 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11833 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11834 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11835 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11836 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11837 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11838 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11839 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11840 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11841 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11842 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11843 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11844 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11845 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11846 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11847 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11848 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11849 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11851 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11852 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11853 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11854 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11855 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11856 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11857 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11858 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11859 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11860 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11861 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11862 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11863 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11864 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11865 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11866 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11867 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11868 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11869 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11871 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11872 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11874 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11876 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11878 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11879 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11880 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11881 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11883 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11885 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11886 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11888 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11889 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11891 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11893 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11896 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11897 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11898 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11899 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11900 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11902 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11903 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11905 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11906 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11907 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11908 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11909 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11910 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11911 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11912 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11913 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11914 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11915 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11916 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11917 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11918 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11919 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11920 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11921 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11922 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11924 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11925 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11926 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11927 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11928 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11929 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11930 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11931 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11932 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11933 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11934 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11936 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11938 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11939 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11940 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11941 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11942 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11943 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11944 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11945 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11946 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11947 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11948 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11949 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11950 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11951 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11952 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11953 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11954 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11955 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11956 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11957 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11958 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11959 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11960 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11961 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11962 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11963 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11964 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11965 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11966 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11967 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11968 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11969 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11970 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11971 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11972 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11973 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11975 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11976 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11977 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11978 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11979 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11980 | 7/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11981 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11982 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11983 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11984 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11985 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11986 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11987 | 7/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 11988 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11989 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11990 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11991 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 11992 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11993 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11994 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11995 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 11997 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11998 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 11999 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12000 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12001 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12002 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12003 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12005 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12006 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12007 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12008 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12009 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12010 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12012 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12014 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12015 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12016 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12017 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12018 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12019 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12020 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12021 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12023 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12024 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12025 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12026 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12027 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12028 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12029 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12030 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12031 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12032 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12033 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12034 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12035 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12036 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12037 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12038 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12039 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12040 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12041 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12042 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12043 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12044 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12045 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12046 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12047 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12048 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12052 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12053 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12054 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12055 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12056 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12057 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12058 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12059 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12060 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12061 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12062 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12063 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12064 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12065 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12066 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12068 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12069 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12070 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12071 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12072 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12073 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12074 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12075 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12076 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12077 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12079 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12081 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12082 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12083 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12084 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12085 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12086 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12087 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12088 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12089 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12090 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12091 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12092 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12093 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12094 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12095 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12096 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12097 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12098 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12099 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12100 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12101 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12103 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12104 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12105 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12106 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12107 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12108 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12109 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12110 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12112 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12113 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12114 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12115 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12116 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12117 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12118 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12119 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12122 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12123 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12125 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12126 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12127 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12128 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12129 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12130 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12131 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12132 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12133 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12134 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12135 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12136 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12137 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12139 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12140 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12141 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12142 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12145 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12146 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12147 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12148 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12150 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12152 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12153 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12155 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12156 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12157 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12158 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12159 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12160 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12161 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12163 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12164 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12165 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12166 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12167 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12168 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12169 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12170 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12171 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12172 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12173 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12174 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12175 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12176 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12177 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12178 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12179 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12180 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12181 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12183 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12184 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12186 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12187 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12188 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12190 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12191 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12192 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12193 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12194 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12195 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12196 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12197 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12198 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12199 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12200 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12201 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12202 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12203 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12205 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12206 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12207 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12208 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12209 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12210 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12211 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12212 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12213 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12214 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12215 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12216 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12218 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12220 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12221 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12222 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12223 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12224 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12225 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12226 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12227 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12228 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12229 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12230 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12232 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12233 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12234 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12235 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12236 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12237 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12238 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12239 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12240 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12241 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12242 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12243 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12244 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12245 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12246 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12247 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12248 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12250 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12253 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12254 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12255 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12256 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12257 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12258 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12259 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12260 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12261 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12262 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12263 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12265 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12266 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12267 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12268 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12269 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12270 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12271 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12272 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12273 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12274 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12275 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12276 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12278 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12279 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12280 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12281 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12282 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12283 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12284 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12285 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12286 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12287 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12288 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12289 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12291 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12292 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12293 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12294 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12295 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12296 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12297 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12298 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12299 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12300 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12303 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12304 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12305 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12306 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12307 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12308 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12309 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12310 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12311 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12312 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12313 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12314 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12315 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12316 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12317 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12318 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12319 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12320 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12321 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12322 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12323 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12324 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12325 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12326 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12327 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12328 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12329 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12330 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12331 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12333 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12334 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12336 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12337 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12338 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12339 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12340 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12341 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12342 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12343 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12344 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12345 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12346 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12347 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12348 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12349 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12350 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12351 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12352 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12353 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12354 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12355 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12356 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12357 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12358 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12360 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12361 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12362 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12363 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12364 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12365 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12366 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12367 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12368 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12369 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12370 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12371 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 12372 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12373 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12374 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12375 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12376 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12377 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12379 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12380 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12381 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12382 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12383 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12384 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12385 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12386 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12387 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12389 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12390 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12391 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12392 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12393 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12394 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12395 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12396 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12397 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12398 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12399 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12400 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12401 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12402 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12403 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12404 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12405 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12406 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12408 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12409 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12410 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12411 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12412 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12413 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12414 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12416 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12417 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12418 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12419 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12420 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12421 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12422 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12423 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12424 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12425 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12426 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12427 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12429 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12430 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12431 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12432 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12433 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12434 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12435 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12436 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12437 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12438 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12439 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12440 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12441 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12442 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12443 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12444 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12445 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12446 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12447 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12448 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12449 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12451 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12452 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12453 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12454 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12455 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12456 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12457 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12458 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12459 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12460 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12461 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12462 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12463 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12464 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12465 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12466 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12467 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12468 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12469 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12470 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12472 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12473 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12474 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12475 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12476 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12477 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12478 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12479 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12480 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12481 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12482 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12483 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12484 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12485 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12487 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12488 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12489 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12490 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12491 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12492 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12493 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12494 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12495 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12496 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12497 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12498 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12499 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12500 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12501 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12502 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12503 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12505 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12506 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12507 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12508 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12510 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12511 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12513 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12514 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12516 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12517 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12518 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12519 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12520 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12521 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12522 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12523 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12524 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12526 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12527 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12529 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12530 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12531 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12532 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12533 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12534 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12535 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12536 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12537 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12538 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12540 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12541 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12542 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12543 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12544 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12545 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12546 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12547 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12548 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12549 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12550 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12552 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12553 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12554 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12555 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12556 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12557 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12558 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12559 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12561 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12562 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12563 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12565 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12566 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12567 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12568 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12569 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12570 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12571 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12572 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12573 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12574 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12575 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12576 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12577 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12578 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12579 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12580 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12581 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12582 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12583 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12584 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12585 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12586 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12587 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12589 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12590 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12594 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12595 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12596 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12597 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12598 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12599 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12600 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12601 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12603 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12604 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12605 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12606 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12607 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12608 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12609 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12610 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12611 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12612 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12613 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12615 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12616 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12617 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12618 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12619 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12620 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12621 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12622 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12623 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12624 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12625 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12626 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12627 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12629 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12630 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12631 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12632 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12633 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12634 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12635 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12636 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12638 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12639 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12640 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12641 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12644 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12646 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12647 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12648 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12649 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12651 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 12653 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12656 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12657 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12658 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12659 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12660 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12661 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12662 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12663 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12664 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 12665 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12666 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12667 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12668 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12669 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12670 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 12671 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12672 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12673 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12674 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12675 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12676 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12677 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12678 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12679 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12680 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12682 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12683 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12684 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12685 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12686 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12687 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12688 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12689 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12690 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12691 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12692 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12693 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12694 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12695 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12696 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12697 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12698 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12701 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12702 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12703 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12704 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12705 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12706 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12707 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12708 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12709 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12710 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12711 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12713 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12714 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12715 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12716 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12717 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12719 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12721 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12722 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12723 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12724 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12725 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12726 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12727 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12728 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12729 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12730 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12731 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12733 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12734 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12735 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12736 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12737 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12738 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12739 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12740 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12741 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12742 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12743 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12744 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12745 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12746 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12747 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12748 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12749 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12750 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12751 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12752 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12753 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12754 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12755 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12756 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12757 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12758 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12759 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12761 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12762 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12763 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12764 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12765 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12766 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12767 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12768 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12769 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12770 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12771 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12772 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12773 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12774 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12775 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12776 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12777 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12778 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12779 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12780 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12781 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12783 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12784 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12785 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12786 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12787 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12788 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12789 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12790 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12791 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12792 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12793 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12794 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12795 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12796 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12797 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12798 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12799 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12800 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12801 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12802 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12803 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12804 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12805 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12806 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12807 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12808 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12809 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12810 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12811 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12813 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12814 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12815 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12816 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12817 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12818 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12819 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12820 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12821 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12822 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12823 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12824 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12825 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12826 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12827 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12828 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12829 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12830 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12831 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12832 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12833 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12834 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12835 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12836 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12837 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12838 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12839 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12840 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12842 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12843 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12844 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12845 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12846 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12847 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12848 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12849 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12850 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12851 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12852 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12853 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12854 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12855 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12856 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12857 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12858 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12859 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12860 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12861 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12862 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12863 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12864 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12866 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12867 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12868 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12869 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12870 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12871 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12872 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12873 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12874 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12875 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12876 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12877 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12878 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12879 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12880 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12881 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12882 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12883 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12884 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12885 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12886 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12887 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12888 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12889 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12890 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12891 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12893 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12894 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12895 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12896 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12897 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12898 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12899 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12900 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12901 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12902 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12903 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12904 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12905 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12906 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12907 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12908 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12909 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12910 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12911 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12912 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12913 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12914 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12916 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12917 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12918 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12919 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12920 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12921 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12922 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12923 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12924 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12925 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12926 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12927 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12928 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12929 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12930 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12931 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12932 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12933 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12934 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12936 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12937 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12939 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12940 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12942 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12943 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12944 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12945 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12946 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12947 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12949 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12950 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12951 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12952 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12953 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12954 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12955 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12956 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12958 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12959 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12960 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12962 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12964 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12965 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12966 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12967 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12968 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12969 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12970 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12971 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12972 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12973 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12974 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12975 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12976 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12977 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12978 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12979 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12980 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12981 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12982 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12983 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12984 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 12985 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12986 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12987 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12988 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12989 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12990 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12991 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12992 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 12993 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12994 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12995 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12996 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12997 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 12998 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 12999 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13000 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13002 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13003 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13004 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13005 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13007 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13008 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13009 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13010 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13011 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13012 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13013 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13014 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13015 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13016 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13017 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13018 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13019 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13020 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13021 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13022 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13023 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13024 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13025 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13026 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13027 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13028 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13029 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13030 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13031 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13033 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13034 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13035 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13036 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13037 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13038 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13039 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13041 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13042 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13043 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13044 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13045 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13046 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13047 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13048 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13049 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13050 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13051 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13052 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13053 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13054 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13055 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13056 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13057 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13058 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13059 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13060 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13061 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13062 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13063 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13064 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13065 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13066 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13068 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13069 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13070 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13073 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13074 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13075 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13076 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13077 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13078 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13079 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13080 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13081 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13083 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13084 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13085 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13086 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13087 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13088 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13089 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13090 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13091 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13092 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13093 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13094 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13095 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13096 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13097 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13098 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13099 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13100 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13101 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13103 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13104 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13105 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13106 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13108 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13109 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13111 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13112 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13113 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13114 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13115 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13116 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13117 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13118 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13119 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13120 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13121 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13122 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13123 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13124 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13125 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13126 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13128 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13129 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13132 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13133 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13134 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13135 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13136 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13137 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13138 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13139 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13140 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13141 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13142 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13143 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13144 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13145 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13146 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13147 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13148 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13149 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13150 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13151 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13152 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13153 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13154 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13156 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13157 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13158 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13159 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13160 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13161 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13162 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13163 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13164 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13166 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13167 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13168 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13169 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13171 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13172 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13173 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13174 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13175 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13176 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13177 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13178 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13179 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13180 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13182 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13183 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13184 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13185 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13186 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13187 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13188 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13189 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13190 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13191 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13192 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13193 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13194 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13195 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13196 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13197 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13198 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13199 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13200 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13201 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13202 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13203 | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13204 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13205 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13206 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13207 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13208 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13209 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13211 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13212 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13213 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13214 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13215 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13216 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13217 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13218 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13219 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13220 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13221 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13223 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13224 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13225 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13226 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13227 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13228 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13230 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13231 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13232 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13233 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13234 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13235 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13236 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13237 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13238 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13240 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13241 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13243 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13244 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13245 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13246 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13247 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13248 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13249 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13250 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13251 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13252 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13253 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13254 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13255 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13256 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13257 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13258 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13260 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13261 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13262 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13263 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13264 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13266 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13267 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13268 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13269 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13270 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13271 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13272 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13273 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13274 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13275 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13276 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13277 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13278 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13279 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13281 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13282 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13283 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13284 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13285 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13286 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13287 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13288 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13289 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13290 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13291 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13292 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13293 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13294 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13295 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13297 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13298 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13299 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13300 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13303 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13305 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13306 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13307 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13308 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13309 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13310 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13311 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13312 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13313 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13314 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13315 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13316 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13318 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13320 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13321 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13322 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13323 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13324 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13325 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13326 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13328 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13329 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13330 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13331 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13332 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13333 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13334 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13335 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13336 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13337 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13338 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13339 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13340 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13341 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13342 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13343 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13344 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13346 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13347 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13348 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13349 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13350 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13351 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13352 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13353 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13354 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13355 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13356 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13357 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13358 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13359 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13360 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13361 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13362 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13363 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13364 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13365 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13366 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13367 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13368 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13369 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13370 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13371 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13372 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13373 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13374 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13375 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13376 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13377 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13378 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13379 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13381 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13382 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13383 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13384 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13385 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13386 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13387 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13389 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13391 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13392 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13393 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13394 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13395 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13396 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13397 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13398 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13399 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13400 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13401 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13402 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13403 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13404 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13405 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13406 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13407 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>13408 | | 7/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13409 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13410 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13411 | | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13412 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13413 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13414 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13415 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13417 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13418 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13420 | | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13422 | | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13423 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13424 | | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13425 | | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13426 | | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13427 | | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13428 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13429 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13430 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13431 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13432 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13434 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13435 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13436 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13437 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13438 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13439 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13440 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13441 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13442 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13443 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13444 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13445 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13446 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13447 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13448 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13449 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13450 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13451 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13452 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13454 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13455 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13456 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13457 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13458 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13459 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13460 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13461 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13462 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13463 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13464 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13465 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13466 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13467 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13468 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13470 | 7/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13471 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13472 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13473 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13474 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13475 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13477 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13478 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13479 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13480 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13481 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13482 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13483 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13484 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13485 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13486 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13487 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13488 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13489 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13490 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13491 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13493 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13494 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13495 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13496 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 13497 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13501 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13502 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13503 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13504 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13506 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13508 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13509 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13510 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13512 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13514 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13515 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13518 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13519 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13520 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13521 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13522 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13524 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13525 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13526 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13527 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13530 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13531 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13532 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13533 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13534 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13536 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13537 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13538 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13541 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13543 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13544 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13545 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13546 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13548 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13549 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13552 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13553 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13557 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13558 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13559 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13560 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13561 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13562 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13563 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13564 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13565 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13566 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13567 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13568 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13569 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13571 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13572 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13574 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13575 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13576 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13581 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13582 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13583 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13585 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13587 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13589 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13590 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13592 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13594 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13596 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13597 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13600 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13602 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13604 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13605 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13607 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13609 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13610 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13611 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13612 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13613 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13614 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13615 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13616 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13618 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13619 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13620 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13621 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13622 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13624 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13625 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13627 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13628 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13630 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13631 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13633 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13635 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13636 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13637 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13641 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13642 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13643 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13645 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13652 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13653 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13654 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13657 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13658 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13659 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13660 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13661 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13662 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13663 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13666 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13667 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13668 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13671 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13673 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13674 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13675 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13676 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13677 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13678 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13682 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13688 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13690 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13695 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13696 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13698 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13699 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13700 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13701 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13702 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13703 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13704 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13705 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13706 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13707 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13708 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13709 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13711 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13712 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13713 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13714 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13715 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13716 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13717 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13719 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13720 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13722 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13725 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13726 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13727 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13728 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13729 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13730 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13731 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13733 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13734 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13735 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13736 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13738 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13741 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13742 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13743 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13745 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13746 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13747 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13748 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13749 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13750 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13751 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13753 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13754 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13755 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13756 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13757 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>13758 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13759 | | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13760 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13761 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13764 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13765 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13767 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13768 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13769 | | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13770 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13771 | | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>13772 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13773 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13774 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13775 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13776 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>13777 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13778 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13780 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13782 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13783 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13786 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13788 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13790 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13791 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13792 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13793 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13794 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13795 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13797 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13798 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13800 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13801 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13803 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13804 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13805 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13806 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13807 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13808 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13810 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13812 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13814 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13815 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13817 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13818 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13822 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13825 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13826 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13828 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13830 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13833 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13834 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13840 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13841 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13842 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13843 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13844 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13845 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13846 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13848 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13852 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13854 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13856 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13857 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13858 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13859 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13860 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13862 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13863 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13865 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13866 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13867 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13869 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13870 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 13873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13876 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13878 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13880 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13882 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13883 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13884 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13885 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13886 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13887 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13889 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 13890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 13892 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13893 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13894 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13895 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13896 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13900 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13901 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13902 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13903 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13904 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13905 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13906 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13908 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13909 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13910 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13911 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13912 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13913 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13914 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13917 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13918 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13919 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13921 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13922 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13925 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13926 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13927 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13929 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13930 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13931 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13932 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13933 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13934 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13942 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13946 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13950 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13955 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13956 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 13957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13965 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13969 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13977 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13978 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13979 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13980 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13982 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13983 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13984 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 13985 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13986 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13987 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13989 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13991 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13992 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 13996 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13997 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 13998 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14000 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14002 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14004 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14007 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14008 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14009 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14011 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14012 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14014 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14016 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14018 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14021 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14022 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14023 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14024 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14025 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14026 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14027 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14029 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14030 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14032 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14033 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14034 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14037 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14038 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14039 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14040 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14041 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14042 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14043 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14044 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14045 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14046 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14048 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14049 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14050 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14051 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14052 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14053 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14054 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14055 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14056 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14057 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14061 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14062 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14065 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14066 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14067 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14068 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14069 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14072 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14073 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14074 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14075 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14076 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14077 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14078 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14079 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14080 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14081 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14082 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14083 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14084 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14085 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14086 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14087 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14088 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14089 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14090 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14091 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14092 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14093 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14094 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14095 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14096 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14098 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14099 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14100 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14101 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14105 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14106 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14107 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14108 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14109 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14110 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14111 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14112 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14113 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14114 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14115 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14116 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14117 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14118 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14119 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14120 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14121 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14122 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14123 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14124 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14125 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14126 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14127 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14128 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14129 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14130 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14131 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14132 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14133 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14134 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14135 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14136 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14137 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14138 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14139 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14140 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14141 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14142 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14143 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14144 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14145 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14146 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14147 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14148 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14149 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14150 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14151 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14153 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14154 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14155 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14156 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14157 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14158 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14159 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14160 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14161 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14162 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14163 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14164 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14165 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14166 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14167 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14168 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14169 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14170 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14171 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14172 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14173 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14174 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14175 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14176 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14178 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14181 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14182 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14183 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14184 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14185 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14186 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14187 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14188 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14189 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14190 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14191 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14192 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14193 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14194 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14195 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14196 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14197 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14198 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14199 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14200 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14201 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14202 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14203 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14204 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14206 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14207 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14208 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14209 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14210 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14211 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14212 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14213 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14214 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14215 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14216 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14217 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14218 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14219 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14220 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14221 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14222 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14223 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14224 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14225 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14226 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14227 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14228 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14229 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14230 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14231 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14233 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14235 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14236 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14237 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14238 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14239 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14240 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14241 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14242 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14243 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14244 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14245 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14246 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14247 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14249 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14250 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14251 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14252 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14253 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14255 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14256 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14257 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14258 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14259 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14260 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14261 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14262 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14263 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14264 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14265 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14266 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14267 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14268 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14269 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14270 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14271 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14272 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14273 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14275 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14276 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14277 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14278 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14279 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14280 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14282 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14283 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14284 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14285 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14286 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14287 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14288 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14289 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14290 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14291 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14292 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14293 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14294 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14295 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14296 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14297 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14298 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14299 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14300 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14301 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14302 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14305 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14306 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14307 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14308 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14309 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14310 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14311 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14312 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14314 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14316 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14317 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14318 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14319 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14320 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14321 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14323 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14324 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14325 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14326 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14327 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14328 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14329 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14330 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14331 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14332 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14333 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14334 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14335 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14336 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14337 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14338 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14339 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14340 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14341 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14342 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14343 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14344 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14345 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14346 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14347 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14348 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14349 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14351 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14352 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14353 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14354 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14356 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14357 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14358 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14359 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14360 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14361 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14362 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14365 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14367 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14368 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14369 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14370 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14371 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14372 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14373 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14374 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14375 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14376 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14377 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14381 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14382 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14383 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14384 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14385 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14386 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14387 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14389 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14391 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14392 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14393 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14394 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14395 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14396 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14397 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14398 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14399 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14400 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14401 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14402 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14403 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14404 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14405 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14406 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14407 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14408 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14409 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14410 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14411 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14412 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14413 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14414 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14415 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14416 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14417 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14418 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14419 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14420 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14421 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14422 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14423 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14424 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14426 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14427 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14428 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14429 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14430 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14431 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14432 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14433 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14434 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14435 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14436 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14437 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14439 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14440 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14441 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14443 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14444 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14446 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14447 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14448 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14449 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14450 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14451 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14452 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14453 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14454 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14455 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14456 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14457 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14458 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14460 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14461 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14462 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14463 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14464 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14466 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14467 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14468 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14469 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14470 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14471 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14472 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14473 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14474 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14476 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14477 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14478 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14480 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14481 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14482 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14483 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14484 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14485 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14486 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14487 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14488 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14489 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14490 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14491 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14493 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14494 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14495 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14496 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14497 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14501 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14502 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14503 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14504 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14506 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14509 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14510 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14514 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14515 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14518 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14519 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14520 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14521 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14522 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14525 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14526 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14527 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14530 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14531 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14532 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14533 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14534 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14536 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14537 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14538 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14539 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14541 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14543 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14544 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14545 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14546 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14548 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14549 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14550 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14552 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14553 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14554 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14558 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14559 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14560 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14561 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14562 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14563 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14564 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14566 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14567 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14568 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14569 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14571 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14572 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14574 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14575 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14576 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14581 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14582 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14583 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14585 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14587 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14589 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14590 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14592 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14593 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14594 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14596 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14597 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14598 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14600 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14601 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14602 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14604 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14607 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14609 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14610 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14611 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14612 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14613 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14614 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14615 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14616 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14618 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14619 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14620 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14621 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14624 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14625 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14627 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14628 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14630 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14631 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14633 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14635 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14636 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14637 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14641 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14642 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 14643 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14645 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 14646 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14650 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14652 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 14653 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 14654 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14657 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14658 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14659 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 14660 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14661 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14662 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14663 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14666 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14667 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14668 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14669 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14671 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14673 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14675 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14676 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14677 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14678 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14682 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14684 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14687 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14688 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14690 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14692 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14695 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14696 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14697 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14698 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14700 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14701 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14702 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14703 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14704 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14705 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14706 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14707 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14708 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14709 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14710 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14711 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14712 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14713 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14715 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14716 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14717 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14719 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14720 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14722 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14725 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14726 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14727 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14728 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14729 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14730 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14732 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14733 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14734 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14735 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14736 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14738 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14741 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14742 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14743 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14745 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14746 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14747 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14748 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14749 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14750 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14751 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14753 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14754 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14755 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14756 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14758 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14759 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14760 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14761 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14762 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14763 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14765 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14766 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14767 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14768 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14769 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14770 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14771 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14772 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14773 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14774 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14775 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14776 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14778 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14780 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14782 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14783 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14786 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14787 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14788 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14789 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14790 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14791 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14792 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14793 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14794 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14795 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14798 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14800 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14801 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14803 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14804 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14805 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14807 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14808 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14810 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14812 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14814 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14815 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14817 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14818 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14820 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14822 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14823 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14824 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14825 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14826 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14828 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14830 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14834 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14838 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14840 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14841 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14842 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14845 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14846 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14848 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14849 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14852 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14854 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14856 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14857 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14858 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14859 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14860 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14862 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14863 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14865 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14866 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14867 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14869 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14870 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14876 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14878 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14880 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14881 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14882 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14883 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14884 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14885 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14886 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14887 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14888 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14889 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14891 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14892 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14893 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14894 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14895 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14896 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14901 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14902 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14903 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14904 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14905 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14906 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14908 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14909 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14911 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14912 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14913 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14914 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14917 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14918 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14919 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14921 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14922 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14923 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14925 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14926 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14927 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14928 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14929 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14930 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14931 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14932 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14934 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14937 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14939 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14943 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14944 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14946 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14955 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14957 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14958 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14962 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14963 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14965 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14966 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14969 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14973 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14977 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14978 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14979 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14980 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14982 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14983 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14984 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14985 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14986 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14987 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14988 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14989 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 14991 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14992 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14993 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 14994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14995 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14996 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14997 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 14998 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 14999 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15000 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15002 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15003 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15004 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15007 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15008 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15009 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15011 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15013 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15014 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15016 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15018 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15019 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15021 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15022 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15023 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15024 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15025 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15026 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15027 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15028 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15029 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15030 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15032 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15033 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15034 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15037 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15038 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15039 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15040 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15041 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15042 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15043 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15044 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15045 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15046 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15047 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15048 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15049 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15050 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15051 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15052 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15053 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15054 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15055 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15056 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15058 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15059 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15060 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15061 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15063 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15064 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15065 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15066 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15067 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15068 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15069 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15070 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15072 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15073 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15074 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15075 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15076 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15077 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15078 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15079 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15081 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15082 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15083 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15084 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15085 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15086 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15087 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15088 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15089 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15090 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15091 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15093 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15094 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15095 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15096 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15098 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15099 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br> | 15100 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15101 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15102 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15103 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15104 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15105 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15106 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15107 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15108 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15109 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15110 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15111 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15112 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15113 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15114 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15115 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br> | 15116 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15117 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15119 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15120 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15121 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15122 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15123 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15124 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15125 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15126 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15128 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15129 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15130 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15131 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15132 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15133 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15134 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15135 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15136 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15137 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15138 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15139 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15140 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15141 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15142 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15143 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15144 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15145 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15146 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15147 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15148 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15149 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15150 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15151 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15152 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15153 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15154 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15155 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15156 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15157 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15158 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15159 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15160 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15161 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15162 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15163 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15164 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15165 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15166 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15167 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15168 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15169 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15170 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15171 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15172 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15173 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15174 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15175 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15176 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15177 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15178 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15179 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15180 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15181 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15182 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15183 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15184 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15185 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15186 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15187 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15188 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15189 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15190 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15191 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15192 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15194 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15195 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15197 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15198 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15200 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15201 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15202 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15203 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15204 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15205 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15206 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15207 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15208 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15209 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15210 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15211 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15212 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15213 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15214 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15215 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15216 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15217 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15218 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15219 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15220 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15221 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15222 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15223 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15224 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15225 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15226 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15227 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15228 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15229 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15230 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15231 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15232 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15233 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15234 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15235 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15236 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15237 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15238 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15239 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15240 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15241 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15242 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15243 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15244 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15245 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15246 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15247 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15248 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15249 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15250 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15251 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15252 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15253 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15254 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15255 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15256 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15257 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15258 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15259 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15260 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15261 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15262 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15263 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15264 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15265 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15266 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15267 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15268 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15269 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15270 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15271 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15272 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15273 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15274 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15275 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15276 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15277 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15278 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15279 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15280 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15281 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15282 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15283 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15284 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15285 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15286 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15287 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15288 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15289 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15290 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15291 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15292 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15293 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15294 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15295 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15296 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15297 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15298 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15299 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15300 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15301 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15302 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15303 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15304 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15305 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15306 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15307 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15308 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15309 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15310 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15311 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15312 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15313 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15314 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15315 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15316 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15318 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15319 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15320 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15321 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15322 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15323 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15324 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15325 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15326 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15327 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15328 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15329 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15330 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15331 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15332 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15333 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15334 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15335 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15336 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15337 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15338 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15340 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15341 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15342 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15343 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15344 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15345 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15346 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15347 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15348 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15349 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15350 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15351 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15352 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15353 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15354 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15355 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15356 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15357 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15358 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15359 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15360 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15361 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>15362 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15363 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15364 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15365 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15366 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15367 | | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>15368 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15369 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15370 | | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>15371 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15372 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15373 | | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15374 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15375 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15376 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15377 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>15378 | | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15379 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15381 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15382 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15383 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15384 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15385 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15386 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15387 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15389 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15390 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15391 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15393 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15395 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15396 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15397 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15398 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15399 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15400 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15401 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15402 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15403 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15404 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15405 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15408 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15409 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15410 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15411 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15412 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15413 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15414 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15415 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15416 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15417 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15418 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15419 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15420 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15421 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15422 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15423 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15424 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15425 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15426 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15427 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15428 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15429 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15431 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15432 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15433 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15434 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15435 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15436 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15437 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15438 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15439 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15440 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15443 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15444 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15445 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15446 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15447 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15448 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15449 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15450 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15451 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15452 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15453 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15454 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15455 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15456 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15457 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15458 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15459 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15460 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15461 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15462 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15463 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15464 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15465 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15466 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15467 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15468 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15469 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15470 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15471 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15472 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15473 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15474 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15475 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15477 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15479 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15480 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15482 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15483 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15484 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15485 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15486 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15487 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15488 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15489 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15490 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15491 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15492 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15493 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15494 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15495 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15498 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15499 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15500 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15501 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15503 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15504 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15505 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15506 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15507 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15508 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15509 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15510 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15511 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15512 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15513 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15514 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15515 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15517 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15518 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15519 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15520 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15521 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15522 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15523 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15524 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15525 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15526 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15527 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15528 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15529 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15530 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15531 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15532 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15533 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15534 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15535 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15536 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15537 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15538 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15539 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15540 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15541 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15542 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15543 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15544 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15545 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15546 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15548 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15550 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15551 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15553 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15554 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15555 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15556 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15557 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15558 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15559 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15560 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15561 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15562 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15563 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15564 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15565 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15566 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15567 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15569 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15570 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15571 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15572 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15573 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15574 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15575 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15576 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15577 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15578 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15579 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15580 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15581 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15582 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15583 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15584 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15585 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15586 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15588 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15589 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15590 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15591 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15592 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15593 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15594 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15595 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15596 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15597 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15598 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15599 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15600 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15601 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15602 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15603 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15604 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15606 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15607 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15608 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15609 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15610 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15611 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15612 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15613 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15615 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15616 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15617 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15618 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15619 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15620 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15621 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15622 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15623 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15624 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15625 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15626 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15627 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15628 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15629 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15630 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15631 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15632 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15633 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15634 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15635 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15636 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15637 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15638 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15639 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15640 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15641 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15642 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15643 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15644 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15645 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15647 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15648 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15649 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15650 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15651 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15652 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15653 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15654 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15655 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15656 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15657 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15658 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15659 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15660 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15661 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15662 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15663 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15665 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15666 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15667 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15668 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15670 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15671 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15673 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15674 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15675 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15676 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15677 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15679 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15680 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15681 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15682 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15684 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15685 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15686 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15687 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15688 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15689 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15690 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15691 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15692 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15693 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15694 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15695 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15696 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15698 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15699 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15700 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15701 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15702 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15703 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15705 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15706 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15707 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15708 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15709 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15710 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15711 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15712 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15713 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15714 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15715 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15716 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15717 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15718 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15719 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15720 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15721 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15722 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15723 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15724 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15725 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15726 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15727 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15728 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15729 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15730 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15731 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15732 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15733 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15734 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15735 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15736 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15737 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15738 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15739 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15740 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15741 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15742 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15743 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15744 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15745 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15746 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15747 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15748 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15749 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15750 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15751 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15752 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15753 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15754 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15755 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15756 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15757 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15758 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15759 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15760 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15761 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15762 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15763 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15764 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15765 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15766 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15767 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15768 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15769 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15770 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15771 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15772 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15773 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15774 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15775 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15776 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15777 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15778 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15779 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15780 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15781 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15783 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15784 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15785 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15786 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15787 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15788 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15789 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15790 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15791 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15792 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15793 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15795 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15796 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15797 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15799 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15800 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15801 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15802 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15803 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15804 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15805 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15806 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15807 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15808 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15809 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15810 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15811 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15812 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15813 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15814 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15815 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15817 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15818 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15819 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15820 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15821 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15822 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15823 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15824 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15825 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15826 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15827 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15828 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15829 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15830 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15831 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15832 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15833 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15834 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15835 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15836 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15839 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15840 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15841 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15842 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15843 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15844 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15845 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15846 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15848 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15850 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15851 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15852 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15853 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15854 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15855 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15856 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15857 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15858 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15859 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15860 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15861 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15862 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15863 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15864 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15865 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15866 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15867 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15868 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15869 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15870 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15871 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15872 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15873 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15874 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15875 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15876 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15877 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15878 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15880 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15881 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15882 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15883 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15884 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15885 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15886 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15887 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15889 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15890 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15892 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15893 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15894 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15895 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15896 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15898 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15899 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15900 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15901 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15902 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15903 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15904 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15905 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15906 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15907 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15908 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15909 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15910 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15911 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15912 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15913 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15914 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15915 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15916 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15917 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15918 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15919 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15921 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15922 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15923 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15924 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15925 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15926 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15927 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15928 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15929 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15930 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15931 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15932 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15934 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15935 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15938 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15939 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15945 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15946 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15950 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15951 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15952 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15955 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15956 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15958 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15963 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15964 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15965 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15967 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15969 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15972 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15973 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15974 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 15976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15977 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15978 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15979 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15980 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15981 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15982 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15983 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15984 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15985 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15986 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15987 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15988 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 15989 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15990 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 15991 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 15992 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 15993 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15994 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15995 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15996 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 15997 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 15998 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 15999 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16000 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16001 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16002 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16003 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16004 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16005 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16006 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16007 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16008 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16009 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16010 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16011 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16012 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16013 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16014 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16015 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16016 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16017 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16018 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16019 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16020 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16022 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16023 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16024 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16025 | 7/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16026 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16027 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16028 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16029 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16030 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16031 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16032 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16033 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16034 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16035 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16036 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16037 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16040 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16044 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16048 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16049 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16052 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16055 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16056 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16057 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16058 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16059 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16060 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16062 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16063 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16064 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16065 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16066 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16067 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16068 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16069 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16070 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16071 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16073 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16074 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16075 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16076 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16077 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16078 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16079 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16080 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16081 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16082 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16083 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16084 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16085 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16086 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16087 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16088 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16089 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16090 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16091 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16092 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16094 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16095 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16096 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16097 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16098 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16099 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16100 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16101 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16102 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16103 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16104 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16105 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16106 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16107 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16108 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16109 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16110 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16111 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16112 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16113 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16114 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16115 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16116 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16117 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16118 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16119 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16120 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16121 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16122 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16123 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16124 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16125 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16126 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16127 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16128 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16129 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16130 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16131 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16132 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16133 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16134 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16135 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16136 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16137 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16138 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16139 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16140 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16141 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16142 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16143 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16145 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16147 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16148 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16149 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16150 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16151 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16152 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16153 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16154 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16155 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16156 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16157 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16158 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16159 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16160 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16161 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16162 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16163 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16164 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16165 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16166 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16167 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16168 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16169 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16170 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16171 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16172 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16173 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16174 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16175 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16176 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16177 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16178 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16179 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16180 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16183 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16184 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16185 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16186 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16187 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16188 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16189 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16190 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16191 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16192 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16193 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16194 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16195 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16196 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16197 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16198 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16199 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16200 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16201 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16202 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16204 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16205 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16206 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16207 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16208 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16209 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16210 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16211 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16212 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16213 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16214 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16215 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16217 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16218 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16219 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16220 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16221 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16222 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16223 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16224 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16225 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16227 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16228 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16229 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16230 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16231 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16232 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16233 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16234 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16236 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16237 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16238 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16239 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16240 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16241 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16242 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16243 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16244 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16245 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16246 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16247 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16248 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16249 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16251 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16252 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16253 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16254 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16255 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16256 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16257 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16258 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16259 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16260 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16261 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16262 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16264 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16265 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16266 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16267 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16268 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16269 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16270 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16271 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16272 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16273 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16274 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16275 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16276 | 7/18/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16277 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16278 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16279 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16280 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16281 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16282 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16283 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16284 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16285 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16286 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16287 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16288 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16289 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16290 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16291 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16292 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16293 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16294 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16295 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16296 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16297 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16298 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16299 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16300 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16301 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16302 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16303 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16304 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16305 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16306 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16307 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16308 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16310 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16311 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16312 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16313 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16314 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16315 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16316 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16318 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16320 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16321 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16322 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16323 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16324 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16325 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16326 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16327 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16328 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16329 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16330 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16331 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16332 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16333 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16334 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16335 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16336 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16337 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16338 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16339 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16340 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16341 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16342 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16343 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16344 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16345 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16346 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16347 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16348 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16349 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16350 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16351 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 16352 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16353 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16354 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16355 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16356 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16357 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16358 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16359 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16360 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16361 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16362 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16363 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16365 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16366 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 16367 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16368 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 16369 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16370 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16372 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16373 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16374 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16375 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16376 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16377 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16378 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16379 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16380 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16382 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16383 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16384 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16385 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16386 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16387 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16388 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16389 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16390 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16391 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16393 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16394 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16395 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16396 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16397 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16398 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16399 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16400 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16401 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16402 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16403 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16404 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16405 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16406 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16407 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16408 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16410 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16411 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16413 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16414 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16415 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16416 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16417 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16419 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16420 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16421 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16422 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16423 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16424 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16425 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16426 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16427 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16429 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16430 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16431 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16432 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16433 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16434 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16435 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16436 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16437 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16438 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16439 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16440 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16441 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16442 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16444 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16445 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16446 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16447 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16448 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16449 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16450 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16451 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16452 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16453 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16454 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16455 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16456 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16457 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16458 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16459 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16460 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16461 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16462 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16463 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16464 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16465 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16466 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16467 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16468 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16469 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16470 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16471 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16472 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16473 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16474 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16475 | 7/18/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16476 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16477 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16478 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16479 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16481 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16482 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16483 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16484 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16485 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16486 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16487 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16488 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16489 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16490 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16493 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16494 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16495 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16496 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16497 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16498 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16499 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16500 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16501 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16502 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16503 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16504 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16505 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16506 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16507 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16508 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16509 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16510 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16511 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16512 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16513 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16514 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16515 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16516 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16517 | 7/18/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16518 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16519 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16520 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16521 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16522 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16523 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16524 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16525 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16526 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16527 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16528 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16529 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16530 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16531 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16532 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16533 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16534 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16535 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16536 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16537 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16538 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16539 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16540 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16541 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16542 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16543 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16544 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16545 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16546 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16547 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16548 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16549 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16550 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16551 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16552 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16553 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16554 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16555 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16556 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16557 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16558 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16559 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16560 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16561 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16562 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16563 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16564 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16565 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16566 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16567 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16568 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16569 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16570 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16571 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16572 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16573 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16574 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16576 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16577 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16578 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16579 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16580 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16581 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16583 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16584 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16585 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16586 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16587 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16588 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16589 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16590 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16591 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16592 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16593 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16594 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16595 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16596 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16597 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16598 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16599 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16600 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16601 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16602 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16603 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16604 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16605 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16606 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16607 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16608 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16609 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16610 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16611 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16612 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16613 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16614 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16615 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16616 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16617 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16618 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16619 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16620 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16621 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16622 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16623 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16624 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16625 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16626 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16627 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16628 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16630 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16631 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16632 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16633 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16634 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16635 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16636 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16637 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16639 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16640 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16641 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16642 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16643 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16644 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16645 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16646 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16647 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16648 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16650 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16651 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16652 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16653 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16654 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16656 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16657 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16658 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16659 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16660 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16661 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16662 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16663 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16664 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16665 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16666 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16667 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16668 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16669 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16670 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16671 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16672 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16673 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16674 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16675 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16676 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16677 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16678 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16679 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16680 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16682 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16683 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16685 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16686 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16687 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16688 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16689 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16690 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16691 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16692 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16693 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16694 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16695 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16696 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16697 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16698 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16699 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16700 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16701 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16703 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16704 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16705 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16706 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16707 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16708 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16709 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16710 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16711 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16712 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16713 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16714 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16715 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16716 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16717 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16718 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16719 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16720 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16721 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16722 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16723 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16724 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16725 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16726 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16727 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16729 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16730 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16731 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16732 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16733 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16734 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16735 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16736 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16737 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16738 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16739 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16740 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16741 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16742 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16743 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16744 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16745 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16746 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16747 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16748 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16749 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16750 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16751 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16752 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16753 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16754 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16755 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16756 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16757 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16758 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16759 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16760 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16761 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16762 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16764 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16765 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16766 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16767 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16768 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16771 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16773 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16774 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16775 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16776 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16777 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16778 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16779 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16780 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16781 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16782 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16783 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16784 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16785 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16786 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16787 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16788 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16789 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16790 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16791 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16792 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16793 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16794 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16795 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16796 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16797 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16798 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16799 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16800 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16801 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16803 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16804 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16805 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16806 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16807 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16808 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16809 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16810 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16811 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16813 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16814 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16815 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16816 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16817 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16818 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16820 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16821 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16822 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16823 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16824 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16825 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16826 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16827 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16828 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16829 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16830 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16831 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16832 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16833 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16834 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16835 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16836 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16837 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16838 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16839 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16840 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16842 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16843 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16844 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16845 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16846 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16847 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16848 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16850 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16851 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16852 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16853 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16854 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16855 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16856 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16857 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16859 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16860 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16861 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16862 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16863 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16864 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16865 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16866 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16867 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16868 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16870 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16871 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16872 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16873 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16874 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16875 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16876 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16877 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16878 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 16879 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16880 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16881 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16882 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16883 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16884 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16885 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16886 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16887 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16888 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16889 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16890 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16891 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16892 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16893 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16894 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16895 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16896 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16897 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16898 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16899 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16900 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16901 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16902 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16903 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16904 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16905 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16907 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16908 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16909 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16910 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16911 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16912 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16913 | 7/18/2023 | FTX Trading Ltd. | $33,782.68 | | | | | $33,782.68 |
| Name on File Address on File | 16914 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16915 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16916 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16917 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16918 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16919 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16920 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16921 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16922 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16923 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16924 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16925 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16926 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16927 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16928 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16929 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16930 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16931 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16932 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16933 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16935 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16936 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16937 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16938 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16939 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16940 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16941 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16942 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16943 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16944 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16945 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16947 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16948 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16949 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16950 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16952 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16953 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16954 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 16955 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16956 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16957 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16958 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16959 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16960 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16961 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16962 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16963 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16964 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16965 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16966 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16967 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16968 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16969 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16970 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16971 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16972 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16973 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16974 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16975 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16976 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16981 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 16984 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16988 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 16990 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16991 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16993 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16994 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 16995 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16996 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16997 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 16999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17000 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17006 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17007 | 7/18/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17010 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17011 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17013 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17015 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17018 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17019 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17020 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17022 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17023 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17024 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17025 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17026 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17027 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17028 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17029 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17030 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17031 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17032 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17033 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17034 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17035 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17036 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17037 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17040 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17044 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17048 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17051 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17052 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17053 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17055 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17056 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17057 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17058 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17060 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17061 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17062 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17063 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17064 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17065 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17066 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17067 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17068 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17069 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17070 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17071 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17073 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17074 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17075 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17076 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17077 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17078 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17079 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17080 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17081 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17082 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17083 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17084 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17085 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17086 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17087 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17088 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17090 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17091 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17092 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17093 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17094 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17095 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17097 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17098 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17099 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17100 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17101 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17102 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17103 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17104 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17105 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17106 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17107 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17108 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17109 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17110 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17111 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17112 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17113 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17114 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17116 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17117 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17118 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17119 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17120 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17121 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17122 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17123 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17124 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17125 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17126 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17127 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17128 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17129 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17130 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17131 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17132 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17133 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17134 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17135 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17136 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17137 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17138 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17139 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17140 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17141 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17142 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17143 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17144 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17146 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17147 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17148 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17149 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17150 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17151 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17152 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17153 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17154 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17155 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17156 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17157 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17158 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17159 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17160 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17161 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17162 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17163 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17164 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17165 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17166 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17167 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17168 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17169 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17170 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17172 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17173 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17174 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17175 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17176 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17177 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17178 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17179 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17180 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17181 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17182 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17184 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17185 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17186 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17187 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17188 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17189 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17190 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17191 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17192 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17193 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17194 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17195 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17196 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17197 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17198 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17199 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17200 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17201 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17202 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17203 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17204 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17205 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17207 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17208 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17210 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17211 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17213 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17214 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17215 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17216 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17217 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17218 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17219 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17220 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17221 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17222 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17223 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17224 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17225 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17226 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17227 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17228 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17229 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17230 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17231 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17232 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17233 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17234 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17235 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17236 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17237 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17238 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17239 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17240 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17241 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17242 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17243 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17244 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17245 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17246 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17247 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17248 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17249 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17250 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17251 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17252 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17253 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17254 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17255 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17256 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17257 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17258 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17259 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17260 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17261 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17262 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17263 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17264 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17265 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17266 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17268 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17269 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17270 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17271 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17273 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17274 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17275 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17277 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17278 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17279 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17280 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17281 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17282 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17283 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17284 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17285 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17286 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17287 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17288 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17289 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17290 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17291 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17292 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17293 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17294 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17295 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17296 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17298 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17299 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17300 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17301 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17302 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17303 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17304 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17305 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17306 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17307 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17308 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17309 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17310 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17311 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17312 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17313 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17314 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17315 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17316 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17317 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17318 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17319 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17320 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17321 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17322 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17323 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17324 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17325 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17326 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17327 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17328 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17329 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17330 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17331 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17332 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17333 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17334 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17335 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17336 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17337 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17339 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17340 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17341 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17342 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17343 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17344 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17345 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17346 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17347 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17348 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17349 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17350 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17351 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17352 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17353 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17354 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17355 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17356 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17357 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17358 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17359 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17360 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17361 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17362 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17363 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17364 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17365 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17366 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17367 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17368 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17369 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17370 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17371 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17373 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17374 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17375 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17377 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17378 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17379 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17380 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17381 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17383 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17384 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17385 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17386 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17387 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17388 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17389 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17390 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17391 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17392 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17393 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17394 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17395 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17396 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17397 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17398 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17400 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17401 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17402 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17403 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17404 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17405 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17406 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17407 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17408 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17409 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17410 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17411 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17412 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17413 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17414 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17415 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17416 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17417 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17418 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17419 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17420 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17422 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17423 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17424 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17425 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17426 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17427 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17428 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17429 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17430 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17431 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17432 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17433 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17434 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17435 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17436 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17437 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17438 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17439 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17440 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17441 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17442 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17443 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17444 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17445 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17446 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17447 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17448 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17449 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17450 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17451 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17452 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17453 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17454 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17455 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17456 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17457 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17458 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17459 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17460 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17461 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17462 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17463 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17464 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17465 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17466 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17467 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17468 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17469 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17470 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17472 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17473 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17474 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17475 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17476 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17477 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17478 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17479 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17480 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17481 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17483 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17484 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17485 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17486 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17487 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17488 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17489 | 7/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 17490 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17491 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17492 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17493 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17494 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17495 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17496 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17497 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17498 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17499 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17500 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17501 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17502 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17503 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17504 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17505 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17506 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17507 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17508 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17510 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17511 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17512 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17513 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17514 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17515 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17516 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17517 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17518 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17519 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17520 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17521 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17522 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17524 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17525 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17526 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17529 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17530 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17531 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17532 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17534 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17535 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17536 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17537 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17538 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17540 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17541 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17542 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17543 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17544 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17545 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17546 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17547 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17548 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17549 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17550 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17551 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17552 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17553 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17554 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17555 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17556 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17557 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17558 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17559 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17560 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17561 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17562 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17563 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17565 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17566 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17568 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17569 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17570 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17571 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17572 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17573 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17574 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17575 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17576 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17577 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17578 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17579 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17580 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17581 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17582 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17583 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17584 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17585 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17586 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17587 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17588 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17589 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17590 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17591 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17592 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17593 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17594 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17595 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17596 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17597 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17598 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17599 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17600 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17601 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17602 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17603 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17604 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17605 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17606 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17607 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17608 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17609 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17610 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17611 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17612 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17613 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17614 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17615 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17617 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17618 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17619 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17621 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17622 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17623 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17624 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17625 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17626 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17627 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17628 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17629 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17630 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>17631 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17632 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17633 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17634 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17635 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17636 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17637 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17638 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17639 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17640 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17641 | | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17642 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17643 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17644 | | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>17645 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17646 | | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>17647 | | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17648 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17649 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17650 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17651 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17652 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17653 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17654 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17655 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17656 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17657 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17658 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17659 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17661 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17662 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17663 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17664 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17665 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17666 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17667 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17668 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17670 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17671 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17672 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17673 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17674 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17675 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17676 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17677 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17678 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17679 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17680 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17681 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17682 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17684 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17685 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17687 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17688 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17689 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17690 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17691 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17692 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17693 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17694 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17695 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17696 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17697 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17698 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17699 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17700 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17701 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17702 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17703 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17704 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17705 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17706 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17707 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17708 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17709 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17710 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17711 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17712 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17713 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17714 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17715 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17716 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17717 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17718 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17719 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17720 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17721 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17722 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17723 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17724 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17725 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17726 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17727 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17729 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17730 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17731 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17732 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17733 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17734 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17735 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17736 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17737 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17738 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17739 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17740 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17741 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17742 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17743 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17744 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17745 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17746 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17747 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17748 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17749 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17750 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17751 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17752 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17753 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17754 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17755 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17756 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17757 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17758 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17759 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17760 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17761 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17762 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17763 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17764 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17765 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17766 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17767 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17768 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17769 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17770 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17771 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17772 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17773 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17774 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17775 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17776 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17777 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17778 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17779 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17780 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17781 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17782 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17783 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17784 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17785 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17786 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17787 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17788 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17789 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17790 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17791 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17792 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17793 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17794 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17795 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17796 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17797 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17798 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17799 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17800 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17801 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17802 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17804 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17805 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17807 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17808 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17809 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17811 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17813 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17815 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17816 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17817 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17818 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17819 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17820 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17821 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17822 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17823 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17824 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17825 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17826 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17827 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17828 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17829 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17830 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17831 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17833 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17834 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17835 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17836 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17837 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17838 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17839 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17840 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17841 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17842 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17843 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17844 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17845 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17846 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17847 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17848 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17849 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17850 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17851 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17852 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17853 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17854 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17855 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17856 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17857 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17858 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17860 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17861 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17862 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17863 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17864 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17865 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17866 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17867 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17868 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17869 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17870 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17871 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17872 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17873 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17874 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17876 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17877 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17878 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17879 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17880 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17881 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17882 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17883 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17884 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17885 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17886 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17887 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17888 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17889 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17890 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17891 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17892 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17893 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17894 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17895 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17896 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17897 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17898 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17899 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17900 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17901 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17902 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17903 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17904 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17905 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17906 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17907 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17908 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17910 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17911 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17912 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17913 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17914 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17915 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17916 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17917 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17918 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17919 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17920 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17921 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17922 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17923 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17924 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17925 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17926 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17927 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17928 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17929 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17930 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17931 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17932 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17933 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17934 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17935 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17936 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17937 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17938 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17939 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17940 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17941 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17942 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17943 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17944 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17945 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17946 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17947 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17948 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17949 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17950 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17951 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17952 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17953 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17954 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17955 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17956 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17957 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17958 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17959 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17960 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17961 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17962 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17963 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17964 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17965 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17967 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17968 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17969 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17970 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17971 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17972 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17973 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17974 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17975 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17976 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17979 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17981 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17984 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 17985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17988 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17989 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 17990 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17993 | 7/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17994 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17995 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17996 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17997 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 17998 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 17999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18000 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18006 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18007 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18008 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18010 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18011 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18013 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18015 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18018 | 7/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18019 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18020 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18022 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18024 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18025 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18026 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18027 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18028 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18029 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18030 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18031 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18032 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18034 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18035 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18036 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18037 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18038 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18039 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18040 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18041 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18042 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18043 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18044 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18045 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18046 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18047 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18048 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18049 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18050 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18052 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18053 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18055 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18056 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18057 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18058 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18059 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18060 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18061 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18062 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18063 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18064 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18065 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18066 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18067 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18068 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18069 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18070 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18071 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18072 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18073 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18074 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18075 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18076 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18077 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18078 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18079 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18081 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18082 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18083 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18084 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18085 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18086 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18087 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18088 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18089 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18091 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18092 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18093 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18094 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18095 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18096 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18097 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18098 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18099 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18100 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18101 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18102 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18103 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18104 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18105 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18106 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18107 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18108 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18109 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18110 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18111 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18112 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18113 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18114 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18115 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18116 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18117 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18119 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18120 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18121 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18122 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18123 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18124 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18125 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18126 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18127 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18128 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18129 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18130 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18131 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18132 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18133 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18134 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18136 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18137 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18138 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18139 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18140 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18141 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18142 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18143 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18144 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18145 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18146 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18147 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18148 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18149 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18150 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18151 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18152 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18154 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18156 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18157 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18158 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18159 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18160 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18162 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18163 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18164 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18166 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18167 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18168 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18169 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18170 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18171 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18172 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18173 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18174 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18175 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18176 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18177 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18178 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18179 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18180 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18181 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18182 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18183 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18184 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18185 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18186 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18187 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18188 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18189 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18190 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18191 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18192 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18193 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18194 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18197 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18198 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18199 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18200 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18201 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18202 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18203 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18204 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18206 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18207 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18208 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18209 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18210 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18211 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18212 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18213 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18214 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18215 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18216 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18217 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18218 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18219 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18220 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18221 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18222 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18223 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18224 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18225 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18226 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18228 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18229 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18230 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18231 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18232 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18233 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18234 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18235 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18236 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18237 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18238 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18239 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18240 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18241 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18242 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18243 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18244 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18245 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18246 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18247 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18248 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18249 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18252 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18253 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18254 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18255 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18256 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18257 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18258 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18259 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18260 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18261 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18262 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18263 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18264 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18265 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18266 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18267 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18268 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18269 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18270 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18271 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18272 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18273 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18274 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18275 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18276 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18279 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18280 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18282 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18283 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18284 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18286 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18288 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18289 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18290 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18292 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18293 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18294 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18295 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18297 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18298 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18299 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18300 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18301 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18302 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18303 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18304 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18305 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18306 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18307 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18308 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18309 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18310 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18311 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18314 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18315 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18316 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18317 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18318 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18319 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18320 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18321 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18322 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18323 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18324 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18325 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18326 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18327 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18328 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18329 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18330 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18332 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18333 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18334 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18335 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18336 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18337 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18338 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18339 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18340 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18341 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18342 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18343 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18344 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18345 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18347 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18348 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18349 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18350 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18351 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18352 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18353 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18354 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18355 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18356 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18357 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18358 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18359 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18360 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18361 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18362 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18363 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18364 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18365 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18366 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18367 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18368 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18370 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18371 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18372 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18373 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18374 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18375 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18376 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18377 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18378 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18379 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18380 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18381 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18382 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18383 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18384 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18385 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18386 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18387 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18388 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18389 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18390 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18391 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18392 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18393 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18394 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18395 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18396 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18397 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18398 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18399 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18400 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18401 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18402 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18403 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18406 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18407 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18408 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18409 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18410 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18411 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18412 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18413 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18414 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18415 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18416 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18417 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18418 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18419 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18420 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18421 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18422 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18424 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18425 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18426 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18427 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18428 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18429 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18430 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18432 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18434 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18435 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18436 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18437 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18438 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18439 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18440 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18441 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18442 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18443 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18444 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18445 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18447 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18448 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18449 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18450 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18451 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18452 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18453 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18454 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18455 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18456 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18457 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18458 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18459 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18460 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18462 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18463 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18464 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18465 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18466 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18467 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18468 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18469 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18470 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18471 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18472 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18473 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18474 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18475 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18476 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18477 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18478 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18479 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18480 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18481 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18482 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18483 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18485 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18486 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18487 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18488 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18489 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18491 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18492 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18493 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18494 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18495 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18497 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18498 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18499 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18500 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18501 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18502 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18503 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18504 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18505 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18506 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18507 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18508 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18509 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18512 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18513 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18514 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18515 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18516 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18517 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18518 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18519 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18520 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18521 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18522 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18523 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18524 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18525 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18526 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18527 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18529 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18530 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18531 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18532 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18533 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18534 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18535 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18536 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18537 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18538 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18539 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18540 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18541 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18542 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18543 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18544 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18545 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18546 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18547 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18548 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18549 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18550 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18551 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18552 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18553 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18554 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18555 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18556 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18557 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18558 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18559 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18560 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18562 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18563 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18564 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18565 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18566 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18567 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18568 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18569 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18570 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18571 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18572 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18573 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18574 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18575 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18576 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18577 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18578 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18579 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18580 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18581 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18582 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18583 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18584 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18585 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18587 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18588 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18589 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18590 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18591 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18592 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18593 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18594 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18595 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18597 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18598 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18599 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18600 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18601 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18602 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18603 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18605 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18606 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18607 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18608 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18609 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18610 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18611 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18612 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18613 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18614 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18615 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18616 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18617 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18618 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18619 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18620 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18621 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18622 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18623 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18625 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18626 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18627 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18628 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18629 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18630 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18631 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18632 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18633 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18634 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18635 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18636 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18637 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18638 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18639 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18640 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18641 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18642 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18643 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18644 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18645 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18646 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18647 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18648 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18649 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18650 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18651 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18652 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18653 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18655 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18656 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18657 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18658 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18659 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18660 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18661 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18662 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18663 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18664 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18665 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18666 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18667 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18668 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18669 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18670 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18671 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18672 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18673 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18675 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18676 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18677 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18678 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18679 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18680 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18681 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18682 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18683 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18684 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18685 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18686 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18687 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18689 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18691 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18692 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18693 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18694 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18696 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18697 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18699 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18701 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18702 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18703 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18704 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18705 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18706 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18707 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18708 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18709 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18710 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18711 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18712 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18713 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18714 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18715 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18716 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18717 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18718 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18719 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18720 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18721 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18722 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18723 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18725 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18726 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18727 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18728 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18729 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18731 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18732 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18733 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18734 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18735 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18736 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18737 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18738 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18739 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18740 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18741 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18742 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18743 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18744 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18745 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18747 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18748 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18749 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18750 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18751 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18752 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18753 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18754 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18755 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18756 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18758 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18759 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18760 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18761 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18762 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18763 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18764 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18766 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18767 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18768 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18769 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18770 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18771 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18772 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18773 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18774 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18775 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18776 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18777 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18779 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18780 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18781 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18782 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18783 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18784 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18785 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18786 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18787 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18788 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18789 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18790 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18791 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18792 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18793 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18794 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18795 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18796 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18797 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18798 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18799 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18800 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18801 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18802 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18803 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18805 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18806 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18807 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18808 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18809 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18810 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18811 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18812 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18813 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18814 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18815 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18816 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18817 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18818 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18819 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18820 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18821 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18822 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18823 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18824 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18825 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18826 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18827 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18828 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18829 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18830 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18831 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18832 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18833 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18834 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18835 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18836 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18837 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18838 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18839 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18840 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18841 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18842 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18843 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18844 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18845 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18846 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18847 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18848 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18849 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18850 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18851 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18852 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18853 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18854 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18855 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18856 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18857 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18858 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18860 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18861 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18862 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18863 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18864 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18866 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18867 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18868 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18869 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18870 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18871 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18872 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18874 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18875 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18876 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18877 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18878 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18879 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18880 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18881 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18882 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18883 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18884 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18885 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18886 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18887 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18888 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18889 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18890 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18892 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18893 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18894 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18895 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18896 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18897 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18898 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18899 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18900 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18901 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18902 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18903 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18904 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18905 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18906 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18907 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18908 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18909 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18910 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18911 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18912 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18914 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18915 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18916 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18917 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18918 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18919 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18920 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18921 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18922 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18923 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18925 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18926 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18927 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18928 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18929 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18930 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18931 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18932 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18933 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18934 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18935 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18937 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18938 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18939 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18941 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18942 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18943 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18944 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18945 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18946 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18947 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18948 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18949 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18950 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18951 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18952 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18953 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18954 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18955 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18956 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18957 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18958 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18959 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18960 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18961 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18962 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18963 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18964 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18965 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18966 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18967 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18968 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18969 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18970 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18971 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18972 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18973 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18974 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18975 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18976 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18977 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18978 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18979 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18980 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18981 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18982 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18983 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 18984 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18985 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18986 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18987 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18988 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 18989 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18990 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18991 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18993 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18995 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18996 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 18997 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 18998 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 18999 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19000 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19001 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19002 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19003 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19005 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19006 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19007 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19008 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19009 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19010 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19011 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19012 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19013 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19014 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19015 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19016 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19017 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19018 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19019 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19020 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19021 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19022 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19023 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19024 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19025 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19026 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19027 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19028 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19029 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19030 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19032 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19033 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19034 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19035 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19036 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19037 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19038 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19039 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19040 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19041 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19042 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19043 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19044 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19045 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19046 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19047 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19048 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19049 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19050 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19051 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19052 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19053 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19054 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19056 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19057 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19058 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19059 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19060 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19061 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19062 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19064 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19065 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19066 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19067 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19068 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19069 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19070 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19071 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19072 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19073 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19074 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19075 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19076 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19077 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19078 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19079 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19081 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19082 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19083 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19085 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19086 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19087 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19088 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19089 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19090 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19091 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19092 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19093 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19094 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19095 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19096 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19097 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19098 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19099 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19100 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19101 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19102 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19103 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19104 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19105 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19106 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19107 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19108 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19109 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19110 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19111 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19112 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19113 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19114 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19115 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19116 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19117 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19118 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19119 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19120 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19121 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19122 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19123 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19124 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19125 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19126 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19127 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19128 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19129 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19130 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19131 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19132 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19134 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19135 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19136 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19137 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19138 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19139 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19140 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19141 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19142 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19143 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19144 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19145 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19146 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19147 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19148 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19149 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19150 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19152 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19153 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19154 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19155 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19156 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19157 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19158 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19159 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19160 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19161 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19162 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19163 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19164 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19165 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19166 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19167 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19168 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19169 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19170 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19171 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19172 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19173 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19174 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19175 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19176 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19177 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19178 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19179 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19180 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19181 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19182 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19183 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19184 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19185 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19186 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19187 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19188 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19189 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19190 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19191 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19192 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19193 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19194 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19195 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19196 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19197 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19198 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19199 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19200 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19202 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19203 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19204 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19205 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19206 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19207 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19209 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19210 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19211 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19212 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19214 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19216 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19217 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19218 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19219 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19220 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19221 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19222 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19223 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19224 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19225 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19226 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19227 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19228 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19229 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19230 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19231 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19232 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19233 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19234 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19235 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19236 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19237 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19238 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19239 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19240 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19241 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19242 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19243 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19244 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19245 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19246 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19247 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19248 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19249 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19250 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19251 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19252 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19253 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19254 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19255 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19256 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19257 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19258 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19259 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19260 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19261 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19262 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19263 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19264 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19265 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19266 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19267 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19269 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19270 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19271 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19272 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19273 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19274 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19275 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19276 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19277 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19278 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19279 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19280 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19281 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19282 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19283 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19284 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19285 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19286 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19287 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19288 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19289 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19290 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19292 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19293 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19294 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19295 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19296 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19297 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19298 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19300 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19301 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19302 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19303 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19304 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19305 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19306 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19307 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19308 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19309 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19310 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19311 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19313 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19314 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19315 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19316 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19317 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19318 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19319 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19320 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19321 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19322 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19323 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19324 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19325 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19326 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19327 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19328 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19329 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19330 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19331 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19333 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19334 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19335 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19336 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19337 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19338 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19339 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19340 | 7/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19341 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19342 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19343 | 7/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19344 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19345 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19346 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19347 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19348 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19349 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19350 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19351 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19352 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19353 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19354 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19355 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19356 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19357 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19358 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19359 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19360 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19361 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19363 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19364 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19365 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19366 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19367 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19368 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19369 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19370 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19371 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19372 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19374 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19375 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19376 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19377 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19378 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19379 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19380 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19381 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19382 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19383 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19384 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19385 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19386 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19387 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19388 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19389 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19390 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19391 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19392 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19393 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19394 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19395 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19396 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19397 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19398 | 7/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19399 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19400 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19401 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19402 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19403 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19404 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19405 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19406 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19407 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19408 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19409 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19411 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19412 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19413 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19414 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19415 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19416 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19417 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19418 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19419 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19420 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19421 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19422 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19423 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19424 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19425 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19426 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19427 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19428 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19429 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19430 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19431 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19432 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19433 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19434 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19435 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19436 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19437 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19438 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19439 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19440 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19441 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19442 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19443 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19444 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19445 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19446 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19447 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19448 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19449 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19450 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19451 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19452 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19453 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19454 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19455 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19456 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19457 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19458 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19459 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19460 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19461 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19462 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19463 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19464 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19465 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19466 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19467 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19468 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19469 | 7/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19470 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19471 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19472 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19473 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19474 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19475 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19476 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19477 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19479 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19480 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19481 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19483 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19484 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19485 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19486 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19487 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19488 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19489 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19490 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19491 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19492 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19494 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19495 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19496 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19497 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19498 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19499 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19500 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19501 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19502 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19503 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19504 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19505 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19506 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19507 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19509 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19510 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19512 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19513 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19514 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19515 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19516 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19517 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19518 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19519 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19520 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19521 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19523 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19524 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19526 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19527 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19528 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19529 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19530 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19532 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19533 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19534 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19535 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19536 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19537 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19538 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19539 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19540 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19541 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19542 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19543 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19544 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19545 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19546 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19547 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19549 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19550 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19552 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19553 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19554 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19556 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19557 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19558 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19559 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19560 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19561 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19562 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19564 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19565 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19566 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19567 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19568 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19569 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19570 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19571 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19572 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19573 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19574 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19576 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19577 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19578 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19579 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19580 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19581 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19582 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19583 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19584 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19585 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19586 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19587 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19589 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19591 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19592 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19594 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19595 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19596 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19597 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19598 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19599 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19601 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19602 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19605 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19606 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19607 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19608 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19610 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19612 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19613 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19614 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19615 | 7/20/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19616 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19617 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19618 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19619 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19620 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19621 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19622 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19623 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19624 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19625 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19626 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19627 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19628 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19629 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19630 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19631 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19632 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19633 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19634 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19635 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19636 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19637 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19638 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19639 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19640 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19641 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19642 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19643 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19644 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19645 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19646 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19647 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19648 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19649 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19650 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19651 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19653 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19654 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19657 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19658 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19659 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19660 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19662 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19663 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19664 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19665 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19666 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19667 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19668 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19669 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19670 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19671 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19673 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19674 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19675 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19676 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19677 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19679 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19680 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19681 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19682 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19683 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19684 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19685 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19686 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19687 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19688 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19689 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19690 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19691 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19692 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19693 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19694 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19695 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19696 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19697 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19698 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19699 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19700 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19701 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19702 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19703 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19704 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19705 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19706 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19707 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19708 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19709 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19710 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19711 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19712 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19713 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19714 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19715 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19716 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19717 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19718 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19720 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19721 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19722 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19723 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19724 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19725 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19726 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19727 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19728 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19729 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19730 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19731 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19732 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19733 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19734 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19735 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19736 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19738 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19739 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19740 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19741 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19742 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19743 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19744 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19745 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19746 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19747 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19748 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19749 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19750 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19751 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19752 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19753 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19754 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19756 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19757 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19758 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19759 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19760 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19761 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19762 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19763 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19764 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19765 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19766 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19767 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19768 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19769 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19770 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19771 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19772 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19773 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19774 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19775 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19776 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19777 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19778 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19779 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19780 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19781 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19782 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19783 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19784 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19785 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19786 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19787 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19788 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19789 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19790 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19791 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19792 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19793 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19795 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19796 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19797 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19800 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19801 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19802 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19803 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19804 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19805 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19806 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19807 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19809 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19810 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19811 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19812 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19813 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19814 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19815 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19816 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19817 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19818 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19819 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19820 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19821 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19823 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19824 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19825 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19826 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19827 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19828 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19830 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19831 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19832 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19833 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19834 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19835 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19836 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19837 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19838 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19839 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19840 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19841 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19842 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19843 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19844 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19845 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19846 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19847 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19848 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19849 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19850 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19851 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19852 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19853 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19854 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19855 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19856 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19857 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19858 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19860 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19861 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19862 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19863 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19864 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19865 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19866 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19867 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19870 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19871 | 7/20/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19872 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19873 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19874 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19875 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19876 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19877 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19878 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19879 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19880 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19881 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19882 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19883 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19884 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19885 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19886 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19887 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19888 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19889 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19890 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19891 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19892 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19893 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19894 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19895 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19896 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19898 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19899 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19900 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19901 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19902 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19903 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19904 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19905 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19906 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19907 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 19908 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19909 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19910 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19911 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19912 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19914 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19915 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19916 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19917 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19918 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19919 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19920 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19921 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19922 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19923 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19924 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19925 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19926 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19927 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19929 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19931 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19932 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19933 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19934 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19935 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19936 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19937 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19938 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19939 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19940 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19941 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19942 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19943 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19944 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19945 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19946 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19947 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19948 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19949 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19950 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19951 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19952 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19953 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19954 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19955 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19956 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19957 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19958 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19960 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19961 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19962 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19963 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19964 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19965 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19966 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19967 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19968 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19969 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19970 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19971 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19973 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19974 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19975 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19976 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19977 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19978 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19979 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19981 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19982 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19983 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19984 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19985 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19986 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19987 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19988 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 19989 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19990 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19991 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19992 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19993 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19994 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19995 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 19996 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19997 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 19998 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 19999 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20000 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20001 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20002 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20003 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20004 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20005 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20006 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20007 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20008 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20009 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20010 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20012 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20013 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20015 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20016 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20017 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20018 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20019 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20020 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20021 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20022 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20023 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20024 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20025 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20026 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20027 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20028 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20029 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20030 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20031 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20032 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20033 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20034 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20035 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20036 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20037 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20038 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20039 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20040 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20041 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20042 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20043 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20044 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20045 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20046 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20047 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20048 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20049 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20050 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20052 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20053 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20054 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20055 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20056 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20057 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20058 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20059 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20060 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20061 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20062 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20063 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20064 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20065 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20066 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20067 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20068 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20069 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20070 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20071 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20072 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20073 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20074 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20075 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20076 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20077 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20078 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20079 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20080 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20081 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20082 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20083 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20084 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20085 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20086 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20087 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20088 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20089 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20090 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20091 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20092 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20093 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20094 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20095 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20096 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20097 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20099 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20100 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20101 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20102 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20103 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20104 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20105 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20106 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20107 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20108 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20109 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20110 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20111 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20112 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20113 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20114 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20115 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20116 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20117 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20118 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20119 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20120 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20121 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20122 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20125 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20126 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20127 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20128 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20130 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20131 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20133 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20134 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20135 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20136 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20137 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20138 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20139 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20140 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20141 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20142 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20143 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20144 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20145 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20146 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20147 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20148 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20149 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 20150 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20151 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20152 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20153 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20154 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20155 | 7/20/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20156 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20157 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20158 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20159 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20160 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20161 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20162 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20163 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 20164 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20165 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 20166 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20167 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20168 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20169 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20170 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20171 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20172 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20173 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20174 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20175 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20176 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20179 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20180 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20182 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20183 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20184 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20185 | 7/20/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20186 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20188 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20189 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20190 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20191 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20192 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20193 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20194 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20195 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20196 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20197 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20199 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20201 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20202 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20203 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20204 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20205 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20206 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20207 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20208 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20209 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20210 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20211 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20212 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20213 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20214 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20215 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20216 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20217 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20218 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20219 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20220 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20221 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20222 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20223 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20224 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20225 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20226 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20227 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20229 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20230 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20232 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20233 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20234 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20235 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20236 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20237 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20238 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20240 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20241 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20242 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20243 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20244 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20245 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20246 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20247 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20248 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20249 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20250 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20251 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20252 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20253 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20254 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20255 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20256 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20257 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20258 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20260 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20261 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20262 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20263 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20264 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20265 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20266 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20267 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20268 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20269 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20270 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20271 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20272 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20273 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20274 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20275 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20276 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20277 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20278 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20279 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20280 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20281 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20282 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20283 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20284 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20286 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20287 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20288 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20289 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20290 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20291 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20292 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20293 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20294 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20295 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20296 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20297 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20298 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20299 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20301 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20302 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20303 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20304 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20305 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20306 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20307 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20308 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20309 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20310 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20311 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20312 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20313 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20314 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20315 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20316 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20317 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20319 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20320 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20321 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20322 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20323 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20324 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20325 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20326 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20327 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20328 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20329 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20330 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20331 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20332 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20333 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20334 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20335 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20336 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20338 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20339 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20340 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20341 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20342 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20343 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20344 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20345 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20346 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20347 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20349 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20350 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20351 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20352 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20353 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20354 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20355 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20356 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20357 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20358 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20359 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20361 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20362 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20363 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20364 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20365 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20366 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20367 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20368 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20369 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20370 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20371 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20372 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20373 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20374 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20375 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20376 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20377 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20378 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20379 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20380 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20381 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20382 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20383 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20384 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20385 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20386 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20387 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20388 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20389 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20390 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20391 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20392 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20393 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20394 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20395 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20396 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20397 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20398 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20399 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20400 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20401 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20402 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20403 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20405 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20406 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20407 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20408 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20409 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20411 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20412 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20413 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20414 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20415 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20416 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20417 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20418 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20419 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20420 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20421 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20422 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20423 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20424 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20425 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20426 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20427 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20429 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20430 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20431 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20432 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20433 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20434 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20435 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20436 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20437 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20438 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20439 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>20440 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20441 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20442 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20443 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20444 | | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>20445 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20446 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20447 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20448 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20449 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20450 | | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>20451 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20452 | | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>20453 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20454 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20455 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>20456 | | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20457 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20458 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20459 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20460 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20461 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20462 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20463 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20464 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20465 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20466 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20467 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20468 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20469 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20471 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20472 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20473 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20474 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20476 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20477 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20478 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20479 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20480 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20481 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20482 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20483 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20484 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20485 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20486 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20487 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20488 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20489 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20490 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20492 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20493 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20494 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20495 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20496 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20497 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20498 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20499 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20500 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20501 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20502 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20503 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20504 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20505 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20506 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20507 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20508 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20509 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20510 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20511 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20512 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20513 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20514 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20515 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20517 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20518 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20519 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20520 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20521 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20523 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20524 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20525 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20526 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20527 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20528 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20529 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20530 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20531 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20532 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20533 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20534 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20535 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20536 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20537 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20538 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20539 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20540 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20541 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20542 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20544 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20545 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20546 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20547 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20548 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20549 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20550 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20551 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20552 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20553 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20554 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20555 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20556 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20557 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20558 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20559 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20560 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20561 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20562 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20563 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20564 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20565 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20566 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20567 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20568 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20569 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20570 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20571 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20572 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20573 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20574 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20575 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20576 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20577 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20578 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20579 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20580 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20581 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20582 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20583 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20584 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20585 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20586 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20587 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20588 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20589 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20590 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20591 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20592 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20593 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20594 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20595 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20596 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20597 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20598 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20599 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20600 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20601 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20602 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20603 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20604 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20605 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20606 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20607 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20608 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20609 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20610 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20611 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20612 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20613 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20614 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20615 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20616 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20617 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20618 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20619 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20620 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20621 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20622 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20623 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20624 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20625 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20626 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20627 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20628 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20629 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20630 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20631 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20632 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20633 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20634 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20636 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20638 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20639 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20640 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20641 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20642 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20643 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20644 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20645 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20646 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20647 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20648 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20649 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20651 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20652 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20653 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20654 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20655 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20656 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20658 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20660 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20661 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20662 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20663 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20664 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20665 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20666 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 20667 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20668 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20669 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20670 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20671 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20672 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20673 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20674 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20675 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20676 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20677 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20678 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20679 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20680 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20681 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20682 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20683 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20684 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20685 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20686 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20687 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20688 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20689 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20690 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20691 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20692 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20693 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20694 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20695 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20696 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20697 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20698 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20699 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20701 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20702 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20703 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20704 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20705 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20706 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20707 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20708 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20709 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20710 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20711 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20712 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20713 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20714 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20715 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20716 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20717 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20718 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20719 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20721 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20722 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20723 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20724 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20725 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20726 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20727 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20728 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20729 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20730 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20731 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20732 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20734 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20735 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20736 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20737 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20738 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20739 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20740 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20741 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20742 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20744 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20745 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20747 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20748 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20749 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20750 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20751 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20752 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20753 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20754 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20755 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20756 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20757 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20758 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20759 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20760 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20761 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20762 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20764 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20765 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20766 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20767 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20768 | 7/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20769 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20770 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20771 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20772 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20773 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20774 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20775 | 7/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20776 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20777 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20778 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20779 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20780 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20781 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20782 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20783 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20785 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20786 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20787 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20788 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20789 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20790 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20791 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20792 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20793 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20794 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20795 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20796 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20797 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20798 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20799 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20801 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20802 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20803 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20804 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20805 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20807 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20808 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20809 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20810 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20811 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20812 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20813 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20814 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20815 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20816 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20817 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20818 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20819 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20820 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20821 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20822 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20823 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20824 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20825 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20826 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20827 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20828 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20829 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20830 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20831 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20832 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20833 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20834 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20835 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20836 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20837 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20838 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20839 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20840 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20841 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20842 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20843 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20844 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20846 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20847 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20848 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20849 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20850 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20851 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20852 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20853 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20854 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20855 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20856 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20858 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20859 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20860 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20861 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20863 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20864 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20866 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20867 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20868 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20869 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20870 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20871 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20873 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20874 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20875 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20876 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20877 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20878 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20879 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20880 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20881 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20882 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20883 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20884 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20885 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20886 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20887 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20888 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20889 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20890 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20891 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20892 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20893 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20894 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20895 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20896 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20897 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20898 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20899 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20900 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20901 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20902 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20903 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20904 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20905 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20906 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20907 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20908 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20909 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20910 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20911 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20912 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20913 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20914 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20915 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20916 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20917 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20918 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20919 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20920 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20921 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20922 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20923 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20924 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20925 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20926 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20927 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20928 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20929 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20930 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20931 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20934 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20935 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20936 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20937 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20938 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20939 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20940 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20941 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20942 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20943 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20944 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20945 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20946 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20947 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20949 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20950 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20951 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20952 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20953 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20954 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20955 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20956 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20957 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20958 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20959 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20960 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20961 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20962 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20963 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20964 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20965 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20966 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20967 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20968 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20969 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20970 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20971 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20972 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20973 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20974 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20975 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20976 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20977 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20978 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20979 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20980 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20981 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20982 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20983 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20984 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20985 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20986 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20987 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20988 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20989 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20990 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20991 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20992 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 20993 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 20994 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 20995 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20996 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20997 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20998 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 20999 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21000 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21001 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21002 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21003 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21004 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21005 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21006 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21007 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21008 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21009 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21011 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21012 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21014 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21015 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21016 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21017 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21018 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21019 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21020 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21021 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21022 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21023 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21024 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21025 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21026 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21027 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21028 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21029 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21030 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21031 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21032 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21033 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21034 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21035 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21036 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21037 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21038 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21039 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21040 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21041 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21042 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21043 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21044 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21045 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21046 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21047 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21048 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21049 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21050 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21051 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21052 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21053 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21054 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21055 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21056 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21057 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21058 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21059 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21060 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21061 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21062 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21063 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21064 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21065 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21066 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21067 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21068 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21069 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21070 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21072 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21073 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21074 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21075 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21076 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21077 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21078 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21079 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21081 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21082 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21083 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21084 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21086 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21087 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21088 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21089 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21090 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21091 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21092 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21093 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21094 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21095 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21096 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21099 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21100 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21101 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21102 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21103 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21104 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21105 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21106 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21107 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21108 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21109 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21110 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21111 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21113 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21114 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21115 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21116 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21117 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21118 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21120 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21121 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21123 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21124 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21125 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21126 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21127 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21128 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21129 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21130 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21131 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21132 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21133 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21134 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21135 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21136 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21140 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21141 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21142 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21143 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21144 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21145 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21146 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21147 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21148 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21149 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21151 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21152 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21153 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21154 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21155 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21156 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21157 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21159 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21160 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21161 | 7/21/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21162 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21163 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21164 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21165 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21166 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21167 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21168 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21169 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21172 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21174 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21175 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21176 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21177 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21178 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21179 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21181 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21182 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21183 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21184 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21185 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21186 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21187 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21188 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21189 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21190 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21191 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21192 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21193 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21194 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21195 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21196 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21197 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21198 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21199 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21200 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21201 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21202 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21203 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21204 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21205 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21206 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21207 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21208 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21209 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21210 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21211 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21212 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21213 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21214 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21217 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21218 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21219 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21220 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21221 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21222 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21223 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21224 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21225 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21226 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21227 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21228 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21229 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21230 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21231 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21232 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21233 | 7/21/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21234 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21235 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21236 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21237 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21238 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21239 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21240 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21241 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21242 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21243 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21244 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21245 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21246 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21247 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21248 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21249 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21250 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21251 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21252 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21253 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21254 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21255 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21256 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21257 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21259 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21260 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21261 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21262 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21263 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21264 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21266 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21267 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21268 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21269 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21270 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21271 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21272 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21273 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21274 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21275 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21276 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21277 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21278 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21279 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21280 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21281 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21282 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21283 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21284 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21286 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21287 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21288 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21289 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21290 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21292 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21293 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21294 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21295 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21296 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21297 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21298 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21299 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21300 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21301 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21302 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21303 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21304 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21305 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21306 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21307 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21308 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21309 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21310 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21311 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21312 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21313 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21314 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21315 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21316 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21317 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21318 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21319 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21320 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21321 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21322 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21323 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21324 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21325 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21326 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21327 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21328 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21329 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21330 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21331 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21332 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21333 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21334 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21335 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21336 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21337 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21338 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21339 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21340 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21342 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21343 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21344 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21345 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21346 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21347 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21348 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21349 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21350 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21351 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21352 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21353 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21354 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21355 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21356 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21357 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21358 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21359 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21360 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Case 22-11068-KBO    Doc 34694    Filed 02/10/26    Page 1447 of 6105

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21361 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21362 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21363 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21364 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21365 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21366 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21367 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21368 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21369 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21370 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21371 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21372 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21373 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21374 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21375 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21376 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21377 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21378 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21379 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21380 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21381 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21382 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21383 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 21384 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21385 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21386 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21387 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21388 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21389 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21390 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21391 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21392 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21393 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21394 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21395 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21396 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21397 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21398 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21399 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21400 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21401 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21402 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21403 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21404 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21405 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21407 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21408 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21409 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21410 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21411 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21412 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21413 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21414 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21415 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21416 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21417 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21418 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21419 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21420 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21421 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21422 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21423 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21424 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21425 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21426 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21427 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21428 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21429 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21430 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21431 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21432 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21433 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21434 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21435 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21436 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21437 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21438 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21439 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21440 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21441 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21442 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21443 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21444 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21445 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21446 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21447 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21448 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21450 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21451 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21452 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21453 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21454 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21456 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21457 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21458 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21459 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21460 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21461 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21462 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21463 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21464 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21465 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21466 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21467 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21468 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21469 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21470 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21471 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21472 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21473 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21474 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21475 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21476 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21477 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21478 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21479 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21480 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21481 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21482 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21483 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21484 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21485 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21486 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21487 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21488 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21489 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21490 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21491 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21492 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21493 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21494 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21495 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21496 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21497 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21498 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21499 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21500 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21501 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21502 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21503 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21504 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21505 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21506 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21507 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21508 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21509 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21510 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21511 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21512 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21513 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21514 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21515 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21516 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21517 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21518 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21519 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21520 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21521 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21522 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21523 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21525 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21526 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21527 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21528 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21529 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21530 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21531 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21532 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21533 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21535 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21536 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21537 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21538 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21539 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21540 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21541 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21542 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21543 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21544 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21545 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21546 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21547 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21548 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21549 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21550 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21551 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21552 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21553 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21554 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21555 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21556 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21557 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21558 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21559 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21560 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21561 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21562 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21563 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21564 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21567 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21568 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21569 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21570 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21571 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21572 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21573 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21574 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21575 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21576 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21577 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21578 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21579 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21580 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21581 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21582 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21583 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21584 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21585 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21588 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21589 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21590 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21591 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21592 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21593 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21594 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21595 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21596 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21597 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21598 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21599 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21600 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21601 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21602 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21603 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21604 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21605 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21606 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21607 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21608 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21609 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21610 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21611 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21612 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21613 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21614 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21615 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21616 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21617 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21618 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21619 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21620 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21621 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21622 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21623 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21624 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21627 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21628 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21629 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21630 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21632 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21633 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21634 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21635 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21636 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21637 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21638 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21639 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21640 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21641 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21642 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21643 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21644 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21645 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21646 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21647 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21648 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21649 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21650 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21651 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21653 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21654 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21655 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21656 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21657 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21658 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21659 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21660 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21661 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21662 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21663 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21664 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21665 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21666 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21667 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21668 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21669 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21670 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21671 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21672 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21673 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21675 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21676 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21677 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21678 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21679 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21680 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21681 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21682 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21683 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21684 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21685 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21686 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21687 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21688 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21689 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21690 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21692 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21693 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21694 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21695 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21696 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21697 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21698 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21699 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21700 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21701 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21702 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21703 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21704 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21705 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21706 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21707 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21708 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21709 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21710 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21711 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21712 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21713 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21714 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21715 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21716 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21717 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21718 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21719 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21720 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21721 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21722 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21723 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21724 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21725 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21726 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21727 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21728 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21729 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21730 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21731 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21732 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21733 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21734 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21735 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21736 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21737 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21738 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21739 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21740 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21741 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21742 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21743 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21744 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21745 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21746 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21747 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21748 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21749 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21750 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21752 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21753 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21754 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21755 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21756 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21757 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21758 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21759 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21760 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21761 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21762 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21763 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21764 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21765 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21766 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21768 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21769 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21770 | 7/21/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21771 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21773 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21774 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21775 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21776 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21777 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21778 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21779 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21780 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21781 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21782 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21783 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21784 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21785 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21786 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21787 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21788 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21789 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21790 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21791 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21792 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21793 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21794 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21795 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21796 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21797 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21798 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21799 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21800 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21801 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21802 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21803 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 21804 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21805 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21806 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21807 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21808 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21809 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21810 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21811 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21812 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21813 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21814 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 21815 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21816 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21817 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21819 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21820 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 21821 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21822 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21823 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21824 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21825 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21826 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21828 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21829 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21830 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21831 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21832 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21833 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21834 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21835 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21836 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21837 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21838 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21839 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21840 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21841 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21842 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21843 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21844 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21845 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21846 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21847 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21848 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21850 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21851 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21852 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21853 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21854 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21855 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21856 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21857 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21858 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21859 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21860 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21861 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21862 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21863 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21864 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21865 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21867 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21868 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21869 | 7/21/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21870 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21871 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21872 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21873 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21874 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21875 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21876 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21877 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21878 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21879 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21880 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21881 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21882 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21883 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21884 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21885 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21886 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21887 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21888 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21889 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21890 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21891 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21892 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21893 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21894 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21895 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21896 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21897 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21898 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21899 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21900 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21901 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21902 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21903 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21904 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21905 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21906 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21907 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21908 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21909 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21910 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21911 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21912 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21913 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21914 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21915 | 7/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21916 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21917 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21918 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21919 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21920 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21921 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21922 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21923 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21924 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21925 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21926 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21927 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21928 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21929 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21930 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21931 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21932 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21933 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21934 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21935 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21936 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21937 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21938 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21939 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21940 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21941 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21942 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21943 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21944 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21945 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21946 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21947 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21948 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21949 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21950 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21951 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21952 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21953 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21954 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21955 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21956 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21957 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21958 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21959 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21960 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21961 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21962 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21963 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21964 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21965 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21966 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21967 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21968 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21969 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21970 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21971 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21972 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21974 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21975 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21976 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21977 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21978 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21979 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21980 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21981 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21982 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21983 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21984 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21985 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21986 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 21987 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 21988 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21989 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21990 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21991 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21992 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21993 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21995 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21996 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 21997 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21998 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 21999 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22000 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22001 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22002 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22003 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22004 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22005 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22006 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22007 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22008 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22009 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22010 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22011 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22013 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22014 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22015 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22016 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22017 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22018 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22019 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22020 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22021 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22022 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22023 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22024 | 7/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22025 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22026 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22027 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22028 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22029 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22030 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22031 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22033 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22034 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22035 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22036 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22037 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22038 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22039 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22040 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22041 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22042 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22043 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22044 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22045 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22046 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22047 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22048 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22049 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22050 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22051 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22052 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22053 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22054 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22055 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22056 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22057 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22058 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22059 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22060 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22061 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22062 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22063 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22064 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22065 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22066 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22067 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22068 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22069 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22070 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22071 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22072 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22073 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22075 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22076 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22077 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22078 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22080 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22081 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22082 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22083 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22084 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22085 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22086 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22087 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22088 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22089 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22090 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22091 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22092 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22093 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22094 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22095 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22096 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22097 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22098 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22099 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22100 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22101 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22102 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22103 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22104 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22105 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22106 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22107 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22108 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22110 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22111 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22112 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22113 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22114 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22115 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22116 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22117 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22118 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22119 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22121 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22122 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22123 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22124 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22125 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22126 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22127 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22128 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22129 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22130 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22131 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22132 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22133 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22134 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22135 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22136 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22137 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22138 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22139 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22140 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22141 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22142 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22143 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22144 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22145 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22146 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22147 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22148 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22149 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22150 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22151 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22152 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22154 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22155 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22156 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22157 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22158 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22160 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22161 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22162 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22163 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22164 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22165 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22166 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22167 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22168 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22169 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22170 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22171 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22172 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22173 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22174 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22175 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22176 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22177 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22178 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22179 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22180 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22181 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22182 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22183 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22184 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22185 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22186 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22187 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22188 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22189 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22190 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22191 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22192 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22193 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22194 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22195 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22196 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22197 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22198 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22199 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22200 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22201 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22202 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22203 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22204 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22205 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22206 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22208 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22209 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22210 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22211 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22212 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22213 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22214 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22215 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22216 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22217 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22218 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22220 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22221 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22222 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22223 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22224 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22225 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22226 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22227 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22228 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22229 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22230 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22231 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22232 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22233 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22234 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22235 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22236 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22237 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22238 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22239 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22240 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22241 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22243 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22244 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22245 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22246 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22247 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22248 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22249 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22250 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22251 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22252 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22254 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22255 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22256 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22257 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22258 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22259 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22260 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22261 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22262 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22263 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22264 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22265 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22266 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22267 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22268 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22269 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22270 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22271 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22272 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22273 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22274 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22275 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22276 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22277 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22278 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22279 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22280 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22281 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22283 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22284 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22285 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22286 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22287 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22288 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22290 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22292 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22293 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22294 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22295 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22296 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22297 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22298 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22299 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22300 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22301 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22304 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22305 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22306 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22307 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22308 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22309 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22310 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22311 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22312 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22313 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22314 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22315 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22316 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22317 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22318 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22319 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22320 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22321 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22323 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22324 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22325 | 7/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22326 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22327 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22328 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22329 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22330 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22331 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22332 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22333 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22334 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22335 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22337 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22339 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22340 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22341 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22342 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22344 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22345 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22346 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22347 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22348 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22349 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22350 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22351 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22352 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22353 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22354 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22355 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22356 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22357 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22358 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22360 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22361 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22362 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22363 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22364 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22365 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22366 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22367 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22368 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22369 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22370 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22371 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22372 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22373 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22374 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22375 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22376 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22377 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22378 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22379 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22381 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22382 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22383 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22384 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22385 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22386 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22387 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22388 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22389 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22390 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22391 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22392 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22393 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22394 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22396 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22397 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22398 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22399 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22400 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22401 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22402 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22403 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22404 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22405 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22406 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22407 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22408 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22409 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22410 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22411 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22412 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22413 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22414 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22415 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22416 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22417 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22418 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22419 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22420 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22421 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22422 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22423 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22424 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22425 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22426 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22427 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22428 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22430 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22431 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22432 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22433 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22434 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22435 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22437 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22438 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22439 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22440 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22442 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22443 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22444 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22445 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22446 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22447 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22448 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22449 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22450 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22451 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22452 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22453 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22454 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22455 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22456 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22457 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22458 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22459 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22460 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22462 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22463 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22464 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22465 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22466 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22467 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22468 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22469 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22470 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22471 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22472 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22473 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22474 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22475 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22476 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22477 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22478 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22480 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22481 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22482 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22483 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22484 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22485 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22486 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22487 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22488 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22489 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22490 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22491 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22492 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22493 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22494 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22495 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22496 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22497 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22498 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22499 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22500 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22501 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22502 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22503 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22504 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22505 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22506 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22507 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22508 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22509 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22510 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22511 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22512 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22513 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22514 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22516 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22517 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22518 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22519 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22520 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22521 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22522 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22523 | 7/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22524 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22525 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22526 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22527 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22528 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22529 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22530 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22531 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22532 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22533 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22534 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22535 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22536 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22537 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22538 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22539 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22540 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22541 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22542 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22543 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22544 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22545 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22546 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22547 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22548 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22549 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22550 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22551 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22552 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22553 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22554 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22555 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22556 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22557 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22558 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22559 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22560 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22561 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22562 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22563 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22564 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22565 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22566 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22567 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22568 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22569 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22570 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22571 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22572 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22573 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22574 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22575 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22576 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22577 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22578 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22579 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22580 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22581 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22582 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22583 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22584 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22585 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22586 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22587 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22588 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22589 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22590 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22591 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22592 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22593 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22594 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22595 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22597 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22598 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22599 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22600 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22601 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22602 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22603 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22604 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22605 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22606 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22607 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22608 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22609 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22610 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22611 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22612 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22613 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22614 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22615 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22617 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22618 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22619 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22620 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22621 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22622 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22623 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22624 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22625 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22626 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22627 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22628 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22629 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22630 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22631 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22632 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22633 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22636 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22637 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22638 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22639 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22640 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22641 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22642 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22643 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22644 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22645 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22646 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22647 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22648 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22649 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22650 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22651 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22652 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22653 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22654 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22655 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22656 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22657 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22658 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22659 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22660 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22661 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22662 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22663 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22664 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22665 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22666 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22667 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22668 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22669 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22670 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22671 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22672 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22673 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22674 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22675 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22676 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22677 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22678 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22679 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22680 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22681 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22682 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22683 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22684 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22685 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22686 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22688 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22689 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22690 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22691 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22692 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22693 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22694 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22695 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22696 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22697 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22698 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22699 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22700 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22701 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22702 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22705 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22706 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22707 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22708 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22709 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22710 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22711 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22712 | 7/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22713 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22714 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22715 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22716 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22717 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22718 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22719 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22720 | 7/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22721 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22722 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22723 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22724 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22725 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22726 | 7/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22727 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22728 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22729 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22730 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22731 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22732 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22733 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22734 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22735 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22736 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22737 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22738 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22739 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22740 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22741 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22742 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22743 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22744 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22745 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22746 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22747 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22748 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22749 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22750 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22751 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22752 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22753 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22754 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22755 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22756 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22758 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22759 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22760 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22761 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22762 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22763 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22764 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22765 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22766 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22767 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22768 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22769 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22770 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22771 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22772 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22773 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22774 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22775 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22776 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22777 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22778 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22779 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22780 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22781 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22782 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22783 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22785 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22786 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22787 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22788 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22789 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22790 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22791 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22792 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22793 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22794 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22795 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22796 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22797 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22798 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22800 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22801 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22802 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22803 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22804 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22805 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22806 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22807 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22808 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22809 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22810 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22811 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22812 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22813 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22814 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22815 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22816 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22817 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22818 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22819 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22820 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22821 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22822 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22823 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22824 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22825 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22826 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22827 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22828 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22829 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22830 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22831 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22832 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22833 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22834 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 22835 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22837 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22838 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22839 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22840 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22841 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22842 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22843 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22844 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22845 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22846 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22847 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22848 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 22849 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22850 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22851 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 22852 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22853 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22854 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22855 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22857 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22858 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22859 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22861 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22862 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22863 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22864 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22865 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22866 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22867 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22868 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22869 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22870 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22871 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22872 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22873 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22874 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22875 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22876 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22877 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22878 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22879 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22880 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22881 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22882 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22883 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22884 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22885 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22886 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22887 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22888 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22889 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22890 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22891 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22892 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22893 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22894 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22895 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22896 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22897 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22898 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22899 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22900 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22901 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22902 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22903 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22904 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22905 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22906 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22907 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22908 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22909 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22911 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22912 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22913 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22914 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22915 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22916 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22917 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22918 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22919 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22920 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22921 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22922 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22923 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22924 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22925 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22926 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22927 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22928 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22929 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22930 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22931 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22932 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22933 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22934 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22935 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22936 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22937 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22938 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22939 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22940 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22942 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22943 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22944 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22945 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22946 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22948 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22949 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22950 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22951 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22952 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22953 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22954 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22955 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22956 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22957 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22958 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22959 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22960 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22961 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22962 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22963 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22964 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22965 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22966 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22967 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22968 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22969 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22970 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22971 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22972 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22973 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22974 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22975 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22976 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22977 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22978 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22979 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22980 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 22981 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22982 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22983 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22984 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22985 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22986 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22987 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22988 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22989 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22990 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22991 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22992 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22993 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 22995 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22996 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22997 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 22998 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 22999 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23000 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23001 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23002 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23003 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23004 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23005 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23006 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23007 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23008 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23009 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23010 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23011 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23012 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23013 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23014 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23015 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23016 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23017 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23018 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23019 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23020 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23021 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23022 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23024 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23025 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23026 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23028 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23029 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23030 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23031 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23032 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23033 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23034 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23035 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23036 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23037 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23038 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23039 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23040 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23041 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23042 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23044 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23045 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23046 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23047 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23048 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23049 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23050 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23051 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23052 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23053 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23054 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23055 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23056 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23057 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23058 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23059 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23060 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23061 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23062 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23063 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23064 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23065 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23066 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23067 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23068 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23069 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23070 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23071 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23072 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23073 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23074 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23075 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23076 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23077 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23078 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23079 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23080 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23081 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23082 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23083 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23084 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23085 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23086 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23087 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23088 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23089 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23090 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23091 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23092 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23093 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23094 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23095 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23096 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23097 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23098 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23099 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23100 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23101 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23102 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23103 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23104 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23105 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23106 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23107 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23108 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23109 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23110 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23111 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23112 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23113 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23114 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23115 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23116 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23117 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23118 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23119 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23120 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23121 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23122 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23124 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23125 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23126 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23128 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23129 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23131 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23132 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23133 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23134 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23135 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23136 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23137 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23138 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23139 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23140 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23141 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23142 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23143 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23144 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23145 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23146 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23147 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23149 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23150 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23151 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23152 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23153 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23154 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23155 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23156 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23157 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23158 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23159 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23160 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23161 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23162 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23163 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23165 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23166 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23167 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23168 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23170 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23171 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23172 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23173 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23174 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23175 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23176 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23177 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23178 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23179 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23180 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23181 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23182 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23183 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23184 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23185 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23186 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23187 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23188 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23190 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23191 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23192 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23193 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23194 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23195 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23196 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23197 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23198 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23199 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23200 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23201 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23202 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23203 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23204 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23205 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23206 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23207 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23208 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23209 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23210 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23211 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23212 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23213 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23214 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23215 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23216 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23217 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23218 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23219 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23220 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23221 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23222 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23223 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23225 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23226 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23227 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23228 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23229 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23230 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23231 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23232 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23233 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23235 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23236 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23237 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23238 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23239 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23240 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23241 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23242 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23243 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23244 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23245 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23246 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23247 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23248 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23249 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23250 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23251 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23252 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23253 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23254 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23255 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23256 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23257 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23258 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23259 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23260 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23261 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23262 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23263 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23264 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23265 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23266 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23267 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23268 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23269 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23270 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23271 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23272 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23273 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23274 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23275 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23276 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23277 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23278 | 7/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23279 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23280 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23281 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23282 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23283 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23284 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23285 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23286 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23287 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23288 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23289 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23290 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23291 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23292 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23293 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23294 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23295 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23296 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23297 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23298 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23299 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23300 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23301 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23302 | 7/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23303 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23304 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23305 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23306 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23307 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23308 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23309 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23310 | 7/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23311 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23312 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23314 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23315 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23316 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23317 | 7/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23318 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23319 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23320 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23321 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23322 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23323 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23324 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23325 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23326 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23327 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23328 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23329 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23330 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23331 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23332 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23333 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23334 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23335 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23336 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23337 | 7/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23338 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23339 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23340 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23341 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23342 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23343 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23344 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23345 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23347 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23349 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23350 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23351 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23352 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23353 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23354 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23355 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23356 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23357 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23358 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23359 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23360 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23361 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23362 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23363 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23364 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23365 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23366 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23367 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23368 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23369 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23370 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23371 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23372 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23373 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23374 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23375 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23376 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23377 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23378 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23379 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23380 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23381 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23382 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23383 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23384 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23385 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23386 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23387 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23388 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23389 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23390 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23391 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23392 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23393 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23394 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23395 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23396 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23397 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23398 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23399 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23401 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23402 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23403 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23404 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23405 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23406 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23408 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23409 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23410 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23411 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23412 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23413 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23414 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23415 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23416 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23417 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23418 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23419 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23420 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23421 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23422 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23423 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23424 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23425 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23426 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23427 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23428 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23429 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23430 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23431 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23432 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23433 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23434 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23435 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23436 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23437 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23438 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23439 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23440 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23441 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23442 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23443 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23444 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23445 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23446 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23447 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23448 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23449 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23450 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23452 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23453 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23454 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>23455 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>23456 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23457 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23458 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23459 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23460 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23462 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23463 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23464 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23465 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>23466 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23467 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23468 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23469 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23470 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23471 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>23472 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23474 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23475 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23476 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23478 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23479 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23480 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23481 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23482 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23483 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23484 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23485 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23486 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23487 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23488 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23489 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23490 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23491 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23492 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23493 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23494 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23495 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23496 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23497 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23498 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23499 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23500 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23501 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23502 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23503 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23504 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23505 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23506 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23507 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23508 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23509 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23510 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23511 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23512 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23513 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23514 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23515 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23516 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23517 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23518 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23519 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23520 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23522 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23523 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23524 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23525 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23526 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23527 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23528 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23529 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23530 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23531 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23533 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23534 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23535 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23536 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23537 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23538 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23539 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23541 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23542 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23543 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23544 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23545 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23546 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23547 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23548 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23549 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23550 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23552 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23553 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23554 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23555 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23556 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23557 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23559 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23560 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23561 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23562 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23563 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23564 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23565 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23566 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23568 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23569 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23570 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23571 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23572 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23573 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23575 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23576 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23577 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23578 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23579 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23580 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23581 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23582 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23583 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23584 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23585 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23586 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23587 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23588 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23589 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23590 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23592 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23593 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23594 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23596 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23597 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23598 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23599 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23600 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23601 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23602 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23603 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23605 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23607 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23608 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23609 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23610 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23611 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23612 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23613 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23614 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23615 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23616 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23617 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23618 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23619 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23620 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23621 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23622 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23623 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23624 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23625 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23626 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23628 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23629 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23630 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23631 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23632 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23633 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23634 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23635 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23636 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23637 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23638 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23639 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23640 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23641 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23642 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23643 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23644 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23645 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23646 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23647 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23648 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23649 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23650 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23651 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23652 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23653 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23654 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23655 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23656 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23657 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23658 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23659 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23660 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23661 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23662 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23663 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23664 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23665 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23666 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23667 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23668 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23669 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23670 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23671 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23672 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23673 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23674 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23675 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23676 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23677 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23678 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23680 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23681 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23682 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23683 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23684 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23685 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23686 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23687 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23688 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23689 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23690 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23691 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23692 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23693 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23694 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23695 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23696 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23698 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23699 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23700 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23701 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23702 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23703 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23704 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23706 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23707 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23708 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23709 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23710 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23711 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23712 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 23713 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23714 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23715 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23716 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23717 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23718 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23719 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23720 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23721 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23722 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23723 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23724 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23725 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23726 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23729 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23731 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23732 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23735 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23736 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23737 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23738 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23739 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23740 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23741 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23742 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23743 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23744 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23745 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23746 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23747 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23748 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23749 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23750 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23751 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23752 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23753 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23754 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23755 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23756 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23757 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23758 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23759 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23760 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23761 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23762 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23763 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23764 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23765 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23766 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23767 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23768 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23769 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23770 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23771 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23772 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23773 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23774 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23775 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23776 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23777 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23778 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23779 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23780 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23781 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23782 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 23783 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23784 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23785 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23786 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23787 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23788 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23789 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23790 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23792 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23793 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23794 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23795 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23796 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 23797 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23798 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23800 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 23801 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23802 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23803 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23804 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23805 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23807 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23808 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23810 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23811 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23812 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23813 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23815 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23816 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23817 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23818 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23819 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23820 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23821 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23822 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23823 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23824 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23825 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23826 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23827 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23828 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23829 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23831 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23832 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23833 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23834 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23835 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23836 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23837 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23838 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23839 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23840 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23841 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23842 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23843 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23844 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23845 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23846 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23847 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23848 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23849 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23850 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23851 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23852 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23854 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23855 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23856 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23857 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23858 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23859 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23860 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23862 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23863 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23864 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23865 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23866 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23867 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23869 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23870 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23871 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23872 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23874 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23875 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23876 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23877 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23878 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23879 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23880 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23881 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23882 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23883 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23884 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23885 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23886 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23887 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23888 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23889 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23890 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23891 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23892 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23893 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23894 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23895 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23896 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23897 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23898 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23899 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23900 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23901 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23902 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23903 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23904 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23905 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23906 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23907 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23908 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23910 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23911 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23912 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23913 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23914 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23915 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23916 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23917 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23918 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23920 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23921 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23923 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23924 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23926 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23927 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23928 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23929 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23930 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23931 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23932 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23933 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23934 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23935 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23936 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23937 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23938 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23939 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23941 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23942 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23943 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23944 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23945 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23946 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23947 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23948 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | |
| Name on File Address on File | 23949 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23950 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23951 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23953 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23954 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23955 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23956 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23957 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23958 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23959 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23960 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23961 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23962 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23963 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23964 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23965 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23966 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23967 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23968 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23969 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 23970 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23971 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23972 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23973 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23974 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23975 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23976 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23977 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23978 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23979 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23980 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23981 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23982 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23983 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23984 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23985 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 23986 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23989 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23990 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23991 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23992 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23993 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23994 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 23995 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23996 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23997 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 23999 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24000 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24001 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24002 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24003 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24004 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24005 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24006 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24007 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24008 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24009 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24010 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24012 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24013 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24014 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24015 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24016 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24017 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24018 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24019 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24020 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24022 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24023 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24025 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24026 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24027 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24028 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24029 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24030 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24031 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24032 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24033 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24036 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24037 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24038 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24039 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24040 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24041 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24042 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24043 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24044 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24045 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24046 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24047 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24048 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24049 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24050 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24051 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24052 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24053 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24054 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24055 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24056 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24057 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24058 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24059 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24060 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24061 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24062 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24063 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24064 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24065 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24066 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24067 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24068 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24069 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24070 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24071 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24072 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24073 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24074 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24075 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24076 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24077 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24078 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24079 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24081 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24082 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24083 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24085 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24086 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24087 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24088 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24089 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24091 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24092 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24093 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24094 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24096 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24097 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24098 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24099 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24100 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24101 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24102 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24103 | 7/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24104 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24106 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24107 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24108 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24109 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24111 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24112 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24113 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24114 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24115 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24116 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24117 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24118 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24119 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24120 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24121 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24122 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24123 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24124 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24125 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24126 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24128 | 7/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24129 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24130 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24131 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24132 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24133 | 7/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24135 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24136 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24139 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24140 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24141 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24142 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24143 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24145 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24146 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24147 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24148 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24149 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24150 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24151 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24152 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24153 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24154 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24155 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24156 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24157 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24158 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24159 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24160 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24161 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24162 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24163 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24164 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24165 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24166 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24167 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24168 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24169 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24170 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24171 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24172 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24173 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24174 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24177 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24178 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24180 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24181 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24182 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24183 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24184 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24185 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24186 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24187 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24188 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24189 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24190 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24191 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24192 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24193 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24194 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24195 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24196 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24197 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24198 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24199 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24200 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24201 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24202 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24203 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24204 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24205 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24206 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24207 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24208 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24209 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24210 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24211 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 24212 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24213 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24215 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24216 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24217 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24218 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24219 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24220 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24221 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24222 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24223 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24224 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24225 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24226 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 24227 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24228 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 24229 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24230 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24231 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24232 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24233 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24234 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24235 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24236 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24237 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24238 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24239 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24240 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24241 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24243 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24245 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24246 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24247 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24248 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24249 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24250 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24251 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24252 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24253 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24254 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24255 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24256 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24257 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24258 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24259 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24260 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24261 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24262 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24263 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24264 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24266 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24267 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24268 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24269 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24270 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24271 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24272 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24273 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24274 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24275 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24276 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24277 | 7/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24278 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24279 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24280 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24281 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24282 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24283 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24284 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24285 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24286 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24287 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24288 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24289 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24290 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24291 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24292 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24293 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24294 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24295 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24296 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24297 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24298 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24299 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24300 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24301 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24302 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24303 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24304 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24305 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24306 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24307 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24309 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24310 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24311 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24312 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24313 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24314 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24315 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24317 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24318 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24319 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24320 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24321 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24322 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24323 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24324 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24325 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24326 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24327 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24328 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24329 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24330 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24331 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24332 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24333 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24334 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24335 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24336 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24337 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24338 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24339 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24340 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24341 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24342 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24343 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24344 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24345 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24346 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24347 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24348 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24349 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24350 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24351 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24352 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24353 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24354 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24355 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24356 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24357 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24359 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24360 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24361 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24363 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24364 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24367 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24368 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24369 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24370 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24371 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24372 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24373 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24374 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24375 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24377 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24379 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24380 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24381 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24382 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24383 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24384 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24385 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24386 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24387 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24388 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24389 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24390 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24391 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24392 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24393 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24394 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24395 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24396 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24397 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24398 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24399 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24400 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24401 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24402 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24403 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24404 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24406 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24407 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24408 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24409 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24411 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24412 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24413 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24414 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24415 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24416 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24417 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24418 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24419 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24421 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24422 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24423 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24424 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24425 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24426 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24428 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24430 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24431 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24432 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24433 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24434 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24435 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24436 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24437 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24438 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24439 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24440 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24441 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24442 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24444 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24445 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24446 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24447 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24448 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24449 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24450 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24451 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24452 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24453 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24455 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24456 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24457 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24459 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24460 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24461 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24462 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24463 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24464 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24465 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24466 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24468 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24469 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24472 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24473 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24474 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24475 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24476 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24477 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24478 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24479 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24480 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24481 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24482 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24483 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24484 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24485 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24486 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24487 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24488 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24489 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24490 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24491 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24492 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24493 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24494 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24495 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24496 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24497 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24498 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24499 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24500 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24501 | 7/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24502 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24503 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24504 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24505 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24506 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24507 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24508 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24509 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24510 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24511 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24512 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24513 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24514 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24515 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24516 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24517 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24519 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24521 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24522 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24523 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24524 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24525 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24526 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24527 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24528 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24529 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24530 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24531 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24532 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24533 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24534 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24536 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24537 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24538 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24539 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24540 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24541 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24542 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24544 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24545 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24546 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24547 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24549 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24550 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24551 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24552 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24553 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24554 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24555 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24556 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24557 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24558 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24559 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24560 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24561 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24562 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24563 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24564 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24565 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24566 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24567 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24568 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24569 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24570 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24571 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24572 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24574 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24575 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24576 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24577 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24578 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24579 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24580 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24581 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24582 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24583 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24584 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24585 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24586 | 7/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24587 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24588 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24589 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24591 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24592 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24593 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24594 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24595 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24596 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24598 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24599 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24600 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24601 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24603 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24604 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24605 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24606 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24607 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24608 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24609 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24610 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24611 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24612 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24613 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24614 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24615 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24616 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24617 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24618 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24619 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24620 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24621 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24622 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24623 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24624 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24625 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24626 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24627 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24628 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24629 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24630 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24631 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24632 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24633 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24634 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24635 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24636 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24637 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24638 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24639 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24640 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24641 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24642 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24643 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24644 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24645 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24646 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24647 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24648 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24649 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24650 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24651 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24652 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24653 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24654 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24655 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24656 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24657 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24658 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24659 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24660 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24661 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24662 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24663 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24664 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24665 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24666 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24667 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24668 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24669 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24670 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24671 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24672 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24673 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24675 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24676 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24677 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24678 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24681 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24682 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24683 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24684 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24685 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24686 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24687 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24688 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24689 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24690 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24691 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24692 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24693 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24694 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24695 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24696 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24697 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24698 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24699 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24700 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24701 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24702 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24703 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24704 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24705 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24706 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24707 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24708 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24709 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24710 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24711 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24712 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24713 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24714 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24715 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24716 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24717 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24719 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24721 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24722 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24723 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24724 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24725 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24726 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24727 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24728 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24729 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24731 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24732 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24733 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24734 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24735 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24736 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24737 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24738 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24739 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24741 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24742 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24743 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24744 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24745 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24746 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24747 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24748 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24749 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24750 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24751 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24752 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24753 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24754 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24755 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24756 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24757 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24758 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24759 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24760 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24761 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24762 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24763 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24764 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24765 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24766 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24767 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24768 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24769 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24770 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24771 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24772 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24773 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24774 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24775 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24776 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24777 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24779 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24780 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24781 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24782 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24783 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24784 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24785 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24786 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24787 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24789 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24790 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24791 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24792 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24793 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24794 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24795 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24796 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24797 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24799 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24800 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24801 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24802 | 7/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24803 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24804 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24806 | 7/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24807 | 7/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24809 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24810 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24811 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24812 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24813 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24814 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24815 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24816 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24817 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24818 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24819 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24820 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24821 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24822 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24823 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24824 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24825 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24826 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24827 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24828 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24829 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24830 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24831 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24832 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24834 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24835 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24837 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24838 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24840 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24841 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24842 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24843 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24844 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24845 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24846 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24847 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24848 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24850 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24851 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24852 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24853 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24854 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24855 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24856 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24857 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24858 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24859 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24860 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24861 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24862 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24864 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24865 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24866 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24867 | 7/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24868 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24869 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24870 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24871 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24872 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24873 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24874 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24875 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24876 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24877 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24878 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24879 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24880 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24881 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24882 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24883 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24884 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24885 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24886 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24887 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24889 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24890 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24891 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24892 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24893 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24894 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24895 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24896 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24897 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24898 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24899 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24900 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24901 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24902 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24903 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24904 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24905 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24906 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24907 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24908 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24910 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24911 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24912 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24914 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24915 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24916 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24917 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24918 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24919 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24920 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24921 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24922 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24923 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24924 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 24925 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24926 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24927 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24928 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24929 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 24930 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24931 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24932 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24933 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24934 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24935 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24936 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24937 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24938 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24939 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24940 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24941 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24942 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24943 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24944 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24945 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24946 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24947 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24948 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24949 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24950 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24951 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24952 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24953 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24954 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24955 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24956 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24957 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24958 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24959 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24960 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24961 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24962 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24963 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24964 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24965 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24966 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24967 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24968 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24969 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24970 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24971 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24972 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24973 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24974 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24975 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24976 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24977 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 24980 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24981 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24983 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24984 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24985 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24986 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24988 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24989 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24990 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24991 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24992 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24994 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24995 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24996 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24997 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 24998 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 24999 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25000 | 7/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25001 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25002 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25003 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25004 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25005 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25006 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25007 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25008 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25009 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25010 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25011 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25012 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25013 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25014 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25015 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25017 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25018 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25019 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25020 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25021 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25022 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25023 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25024 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25025 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25026 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25027 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25028 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25029 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25030 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25031 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25032 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25033 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25034 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25035 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25036 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25037 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25038 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25039 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25040 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25041 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25042 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25043 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25044 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25045 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25046 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25047 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25048 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25049 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25050 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25051 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25052 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25053 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25054 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25055 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25056 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25057 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25058 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25059 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25060 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25061 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25062 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25063 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25064 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25065 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25066 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25067 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25068 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25069 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25071 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25072 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25073 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25074 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25075 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25076 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25077 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25078 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25079 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25080 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25081 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25082 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25083 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25084 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25085 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25087 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25088 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25091 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25092 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25093 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25095 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25096 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25097 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25099 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25100 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25101 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25102 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25103 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25104 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25105 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25106 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25107 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25108 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25109 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25110 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25111 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25112 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25113 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25114 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25115 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25116 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25117 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25118 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25120 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25121 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25122 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25123 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25124 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25125 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25126 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25127 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25128 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25130 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25131 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25132 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25133 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25134 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25135 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25136 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25137 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25138 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25139 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25140 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25141 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25142 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25143 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25145 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25147 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25148 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25149 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25150 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25151 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25152 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25154 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25155 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25156 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25157 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25158 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25159 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25160 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25162 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25163 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25164 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25165 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25166 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25167 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25168 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25169 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25170 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25171 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25172 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25173 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25174 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25175 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25176 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25177 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25178 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25179 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25180 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25181 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25182 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25183 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25184 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25185 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25186 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25187 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25188 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25189 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25190 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25191 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25192 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25193 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25194 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25195 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25196 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25197 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25198 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25199 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25200 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25201 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25202 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25203 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25204 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25205 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25206 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25207 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25208 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25209 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25210 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25211 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25212 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25213 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25214 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25215 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25216 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25218 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25219 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25220 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25221 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25222 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25224 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25225 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25226 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25227 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25228 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25230 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25231 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25232 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25233 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25234 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25235 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25236 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25237 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25238 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25239 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25240 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25241 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25242 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25243 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25244 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25245 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25246 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25247 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25248 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25250 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25251 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25252 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25253 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25254 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25255 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25256 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25257 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25258 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25259 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25260 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25261 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25262 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25263 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25264 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25265 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25266 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25267 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25269 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25270 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25271 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25272 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25273 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25274 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25275 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25276 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25277 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25278 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25279 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25280 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25281 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25282 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25283 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25284 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25285 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25286 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25287 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25288 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25290 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25292 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25293 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25294 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25295 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25296 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25297 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25298 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25299 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25300 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25301 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25302 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25303 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25304 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25305 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25306 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25307 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25308 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25309 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25310 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25311 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25312 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25313 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25314 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25315 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25316 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25317 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25318 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25319 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25320 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25321 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25322 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25323 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25324 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25325 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25326 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25327 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25328 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25329 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25330 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25331 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25332 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25333 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25334 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25335 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25336 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25337 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25338 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25339 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25340 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25341 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25342 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25343 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25344 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25345 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25346 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25347 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25348 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25349 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25350 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25351 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25352 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25354 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25355 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25356 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25357 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25358 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25359 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25360 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25361 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25362 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25363 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25364 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25365 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25366 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25367 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25369 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25370 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25371 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25372 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25373 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25374 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25375 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25376 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25377 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25378 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25379 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25380 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25381 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25382 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25383 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25384 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25385 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25386 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25387 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25388 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25389 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25390 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25391 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25392 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25393 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25394 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25395 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25396 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25397 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25398 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25399 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25400 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25401 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25402 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25403 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25404 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25405 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25406 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25407 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25408 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25409 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25410 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25411 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25412 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25413 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25414 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25415 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25416 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25417 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25418 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25419 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25420 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25421 | 7/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25422 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25423 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25424 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25425 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25427 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25428 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25429 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25430 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25431 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25432 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25433 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25434 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25435 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25436 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25437 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25438 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25439 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25440 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25441 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25442 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25443 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25444 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25445 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25446 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25447 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25448 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25449 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25450 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25451 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25452 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25453 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25455 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25456 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25457 | 7/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25458 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25459 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25460 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25461 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25462 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25463 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25464 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25465 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25466 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25467 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25468 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25469 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25471 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25472 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25473 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25474 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25475 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25476 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25477 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25478 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25479 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25480 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25482 | 7/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25483 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25484 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25485 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25486 | 7/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25487 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25488 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25489 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25490 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25491 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25492 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25493 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25494 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25495 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25496 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25497 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25498 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25499 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25500 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25501 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25502 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25503 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25504 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25505 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25506 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25508 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25509 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25510 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25511 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25512 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25513 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25515 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25516 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25517 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25518 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25519 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25520 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25521 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25522 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25523 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25524 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25525 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25526 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25527 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25528 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25529 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25531 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25532 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25533 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25534 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25535 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25536 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25537 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25538 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25539 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25540 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25541 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25544 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25545 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25546 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25547 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25548 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25549 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25550 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25551 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25552 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25553 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25554 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25555 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25556 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25557 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25558 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25559 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25560 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25561 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25562 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25563 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25564 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25565 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25566 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25568 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25569 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25570 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25571 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25572 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25573 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25574 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25575 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25577 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25578 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25579 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25580 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25581 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25582 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25583 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25584 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25585 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25586 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25587 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25588 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25590 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25591 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25592 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25593 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25594 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25595 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25596 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25597 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25600 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25601 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25602 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25603 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25604 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25606 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25607 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25608 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25609 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25610 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25611 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25612 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25613 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25614 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25615 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25616 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25617 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25618 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25619 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25620 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25621 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25622 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25623 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25624 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25625 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25626 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25627 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25628 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25629 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25630 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25631 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25632 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25633 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25634 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25635 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25636 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25637 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25638 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25639 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25640 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25641 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25642 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25644 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25645 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25646 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25647 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25648 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25649 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25650 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25651 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25652 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25653 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25654 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25655 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25656 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25657 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25658 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25659 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25660 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25661 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25662 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25663 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25664 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25665 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25666 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25667 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25668 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25669 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25670 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25671 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25672 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25673 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25675 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25676 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25677 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25678 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25679 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25680 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25681 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25682 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25684 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25685 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25686 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25687 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25688 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25689 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25690 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25691 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25692 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25693 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25694 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25696 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25697 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25698 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25699 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25700 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25701 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25703 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25704 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25705 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25706 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25707 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25708 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25709 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25710 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25711 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25712 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25713 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25714 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25715 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25716 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25717 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25718 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25719 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25720 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25721 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25722 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25723 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25724 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25725 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25726 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25727 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25728 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25729 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25730 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25731 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25732 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25733 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25734 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25735 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25736 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25737 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25738 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25739 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25740 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25741 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25742 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25743 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25744 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25745 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25746 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25747 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25748 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25749 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25750 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25751 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25752 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25753 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25754 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25755 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25757 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25758 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25759 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25760 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25761 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25762 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25763 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25764 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25765 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25766 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25767 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25768 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25769 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25770 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25771 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25772 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25773 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25774 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25775 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25776 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25777 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25778 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25779 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25780 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25781 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25782 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25783 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25784 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25785 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25786 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25787 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25788 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25789 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25790 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25791 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25792 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25793 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25794 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25795 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25796 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25797 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25798 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25799 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25800 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25801 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25802 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25803 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25804 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25805 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25806 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25807 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25809 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25810 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25812 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25813 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25814 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25815 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25816 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25817 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25818 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25819 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25820 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25821 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25822 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25823 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25824 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25825 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25826 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25827 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25828 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25829 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 25830 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25831 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25832 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25833 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25834 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25835 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25836 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25837 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25838 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25839 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25840 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25841 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25842 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25843 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25844 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25845 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25846 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25847 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25848 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25849 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25850 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25851 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25852 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25853 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25854 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25855 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25856 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25857 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25858 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25859 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25860 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25861 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25862 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25863 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25864 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25865 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25867 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25868 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25869 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25870 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25871 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25872 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25873 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25874 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25875 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25876 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25877 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25878 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25879 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25880 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25881 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25882 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25883 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25885 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25886 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25887 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25888 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25889 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25891 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25892 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25893 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25894 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25895 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25896 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25897 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25898 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25899 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25900 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25901 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25902 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25903 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25904 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25905 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25906 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25907 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25908 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25909 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25910 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25911 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25912 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25913 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25914 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25915 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25916 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25917 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25918 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25919 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25920 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25921 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25922 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25923 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25924 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25925 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25926 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25927 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25928 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25929 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25930 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25931 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25932 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25933 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25934 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25935 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25936 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25937 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25938 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25939 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25940 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25941 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25942 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25943 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25944 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25945 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25947 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 25948 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25949 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25950 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25951 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25952 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25953 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25954 | 7/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25955 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25956 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25957 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25958 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 25959 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25960 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25961 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25962 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 25963 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 25964 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25965 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25966 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25968 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25969 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25970 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25971 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25972 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25973 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25974 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25975 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25976 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25977 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25978 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25979 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25980 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25981 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25982 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 25983 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25984 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25985 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25986 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 25988 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25989 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25990 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25991 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 25992 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25993 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25994 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25995 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25996 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 25997 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25998 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 25999 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26001 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26002 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26003 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26004 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26005 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26006 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26007 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26008 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26009 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26010 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26011 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26012 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26013 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26014 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26015 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26016 | 7/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26017 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26018 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26020 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26021 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26022 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26023 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26024 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26025 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26026 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26027 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26028 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26029 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26031 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26032 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26033 | 7/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26034 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26035 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26036 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26037 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26038 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26039 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26040 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26041 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26042 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26043 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26044 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26045 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26046 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26047 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26049 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26050 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26051 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26052 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26053 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26054 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26055 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26056 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26057 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26058 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26059 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26060 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26061 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26063 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26064 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26065 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26067 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26068 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26069 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26070 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26071 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26072 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26073 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26074 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26075 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26076 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26077 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26078 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26079 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26080 | 7/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26081 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26082 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26083 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26084 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26085 | 7/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26086 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26087 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26088 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26089 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26090 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26091 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26092 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26093 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26094 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26095 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26096 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26097 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26098 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26099 | 7/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26100 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26101 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26102 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26103 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26104 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26105 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26106 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26108 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26109 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 26110 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26111 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26112 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26113 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26114 | 7/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26115 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26116 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26117 | 7/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 26118 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26119 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 26120 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26121 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26122 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26123 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26125 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26126 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 26127 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26128 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26129 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26130 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26131 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26132 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26133 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26134 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26135 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26136 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26137 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26138 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26139 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26140 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26141 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26142 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26144 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26145 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26146 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26147 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26148 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26149 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26150 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26151 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26152 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26153 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26154 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26155 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26156 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26157 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26158 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26159 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26160 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26161 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26162 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26163 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26164 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26165 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26166 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26167 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26168 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26169 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26170 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26171 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26172 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26173 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26174 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26175 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26176 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26177 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26178 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26179 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26180 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26181 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26182 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26183 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26184 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26185 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26186 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26187 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26189 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26190 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26191 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26192 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26193 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26194 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26196 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26197 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26198 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26199 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26200 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26201 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26202 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26203 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26204 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26205 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26206 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26207 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26208 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26209 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26210 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26211 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26212 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26213 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26214 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26215 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26216 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26217 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26218 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26219 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26220 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26221 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26222 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26225 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26226 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26227 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26228 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26229 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26230 | 7/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26232 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26233 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26236 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26237 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26238 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26239 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26240 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26241 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26242 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26243 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26244 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26246 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26247 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26248 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26249 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26252 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26253 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26254 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26255 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26256 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26257 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26258 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26259 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26260 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26261 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26262 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26263 | 7/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26264 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26265 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26266 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26268 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26269 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26270 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26271 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26272 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26273 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26274 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26275 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26276 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26277 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26278 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26279 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26280 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26281 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26282 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26283 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26284 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26285 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26286 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26287 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26288 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26289 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26290 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26291 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26292 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26293 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26294 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26295 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26296 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26297 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26298 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26299 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26300 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26301 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26302 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26303 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26304 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26305 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26306 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26307 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26308 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26309 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26310 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26311 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26312 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26313 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26314 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26315 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26316 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26317 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26318 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26319 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26320 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26321 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26322 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26323 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26325 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26326 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26327 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26328 | 7/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26329 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26330 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26331 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26332 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26333 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26334 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26335 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26336 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26337 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26338 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26339 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26340 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26341 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26344 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26345 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26346 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26348 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26349 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26350 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26351 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26352 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26353 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26354 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26356 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26357 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26358 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26359 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26360 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26361 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26362 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26363 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26364 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26365 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26366 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26367 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26368 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26369 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26370 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26371 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26372 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26374 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26376 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26377 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26378 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26379 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26380 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26381 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26382 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26383 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26384 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26385 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26386 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26387 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26388 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26389 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26390 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26391 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26392 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26393 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26394 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26395 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26396 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26397 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26399 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26400 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26401 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26402 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26403 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26404 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26405 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26406 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26407 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26408 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26409 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26410 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26411 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26412 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26414 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26415 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26416 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26417 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26418 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26419 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26420 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26421 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26422 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26423 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26424 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26425 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26426 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26427 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26428 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26429 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26430 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26432 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26433 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26434 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26435 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26436 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26437 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26438 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26439 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26440 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26441 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26442 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26443 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26444 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26445 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26446 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26447 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26448 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26449 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26450 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26451 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26452 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26453 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26454 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26455 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26456 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26457 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26459 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26460 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26462 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26464 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26465 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26466 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26467 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26468 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26469 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26470 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26471 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26472 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26473 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26474 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26475 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26476 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26477 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26478 | 7/28/2023 | FTX Trading Ltd. | $1,956.66 | | | | | $1,956.66 |
| Name on File Address on File | 26479 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26480 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26481 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26482 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26483 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26484 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26485 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26487 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26488 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26489 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26490 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26491 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26492 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26493 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26494 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26495 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26496 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26497 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26498 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26499 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26500 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26502 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26503 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26504 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26505 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26506 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26507 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26508 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26509 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26510 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26511 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26512 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26513 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26515 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26516 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26517 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26518 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26519 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26520 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26521 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26522 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26523 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26524 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26525 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26526 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26527 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26528 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26529 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26530 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26531 | 7/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26532 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26533 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26534 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26535 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26536 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26537 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26538 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26539 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26540 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26541 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26542 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26543 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26544 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26545 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26546 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26547 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26548 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26549 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26550 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26551 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26552 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26553 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26554 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26555 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26556 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26557 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26558 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26559 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26560 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26561 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26562 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26563 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26564 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26565 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26566 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26567 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26568 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26569 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26570 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26571 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26572 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26573 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26574 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26575 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26576 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26577 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26578 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26580 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26581 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26582 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26583 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26584 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26585 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26586 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26587 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26588 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26589 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26590 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26591 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26592 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26593 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26594 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26595 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26596 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26597 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26598 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26599 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26600 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26601 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26602 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26603 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26604 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26605 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26606 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26607 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26608 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26609 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26610 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26611 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26612 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26613 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26614 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26615 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26616 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26617 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26618 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26619 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26620 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26621 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26622 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26623 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26624 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26625 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26626 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26627 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26628 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26629 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26630 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26631 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26632 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26634 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26635 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26636 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26637 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26639 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26640 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26641 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26642 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26643 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26644 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26645 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26646 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26647 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26648 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26649 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26650 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26652 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26653 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26654 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26655 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26656 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26657 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26658 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26659 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26660 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26661 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26662 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26663 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26664 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26665 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26666 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26667 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26668 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26669 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26670 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26671 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26672 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26673 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26674 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26675 | 7/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 26676 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26677 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26678 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26679 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26680 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26682 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26683 | 7/28/2023 | West Realm Shires Services Inc. | $1,176.35 | | | | | $1,176.35 |
| Name on File Address on File | 26684 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26685 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26686 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26687 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26688 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26689 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26690 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26691 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26692 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26693 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26694 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26695 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26696 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26697 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26698 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26699 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26700 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26701 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26702 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26703 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26704 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26705 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26706 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26707 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26708 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26709 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26710 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26711 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26712 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26713 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26714 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26715 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26716 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26717 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26718 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26719 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26720 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26721 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26722 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26723 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26724 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26725 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26726 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26727 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26728 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26729 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26730 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26731 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26732 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26733 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26734 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26735 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26736 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26737 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26738 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26739 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26740 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26741 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26742 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26743 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26744 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26745 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26746 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26747 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26748 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26749 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26750 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26753 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26755 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26756 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26757 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26759 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26760 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26761 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26762 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26763 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26764 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26765 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26766 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26767 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26768 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26769 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26770 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26771 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26772 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26773 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26774 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26775 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26776 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26777 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26778 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26780 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26781 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26782 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26783 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26784 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26785 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26786 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26787 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26788 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26790 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26791 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26792 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26793 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26794 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26795 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26796 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26797 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26798 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26799 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26801 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26802 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26804 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26806 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26807 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26808 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26809 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26810 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26811 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26812 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26813 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26814 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26815 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26816 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26817 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26818 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26819 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26820 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26821 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26822 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26823 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26824 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26825 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26826 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26827 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26828 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26829 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26830 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26831 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26832 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26833 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26834 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26835 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26836 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26837 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26838 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26839 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26840 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26841 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26843 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26844 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26845 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26846 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26847 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26848 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26849 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26850 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26851 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26852 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26853 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26854 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26855 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26856 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26857 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26858 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26859 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26860 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26861 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26862 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26863 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26864 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26865 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26866 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26867 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26868 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26869 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26870 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26871 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26872 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26873 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26874 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26875 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26876 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26877 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26878 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26879 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26880 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26881 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26882 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26883 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26884 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26885 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26886 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26887 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26889 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26890 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26891 | 7/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26892 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26893 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26894 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26895 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26896 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26897 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26898 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26899 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26900 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26902 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26903 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26904 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26905 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26906 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26907 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26908 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26909 | 7/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26910 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26911 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26913 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26914 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26915 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26916 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26917 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26918 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26919 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26920 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26921 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26922 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26923 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26924 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26925 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26926 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26928 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26929 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26930 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26931 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26932 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26933 | 7/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26934 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26935 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26936 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26937 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26938 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26939 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26940 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26941 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26942 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26943 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26944 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26945 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26946 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26947 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26948 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26949 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26950 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26951 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26952 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26953 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26954 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26955 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26956 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26957 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26958 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26959 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26960 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26961 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26962 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26963 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26964 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26965 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26966 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26967 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26968 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26969 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26970 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26972 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26973 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26974 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26975 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26976 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26977 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26978 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26979 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26980 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26981 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26983 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26984 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26985 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26986 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26987 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26988 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26989 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 26990 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26991 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26992 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 26993 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 26994 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26995 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26996 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26997 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26998 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 26999 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27000 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27001 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27002 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27003 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27004 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27005 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27006 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27007 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27008 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27009 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27010 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27011 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27012 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27013 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27014 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27015 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27016 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27017 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27018 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27019 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27020 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27021 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27022 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27023 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27024 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27025 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27026 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27027 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27028 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27029 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27030 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27031 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27032 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27033 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27035 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27036 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27037 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27039 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27040 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27041 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27042 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27043 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27044 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27045 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27046 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27047 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27048 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27049 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27050 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27051 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27052 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27053 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27054 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27055 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27056 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27057 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27058 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27059 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27061 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27062 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27063 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27064 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27065 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27066 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27067 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27068 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27069 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27070 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27071 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27072 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27073 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27074 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27075 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27076 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27077 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27078 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27079 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27080 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27081 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27082 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27083 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27084 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27085 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27088 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27089 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27090 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27092 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27093 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27094 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27095 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27096 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27097 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27098 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27099 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27100 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27101 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27102 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27103 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27104 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27105 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27106 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27107 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27108 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27109 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27110 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27111 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27112 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27113 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27114 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27115 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27116 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27117 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27118 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27119 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27120 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27122 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27123 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27124 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27125 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27126 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27127 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27128 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27129 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27131 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27132 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27133 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27135 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27136 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27137 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27138 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27139 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27140 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27141 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27142 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27143 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27146 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27147 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27148 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27149 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27150 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27151 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27152 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27153 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27154 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27155 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27156 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27157 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27159 | 7/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27160 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27161 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27162 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27163 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27164 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27165 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27166 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27168 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27169 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27170 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27171 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27173 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27174 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27175 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27176 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27177 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27178 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27180 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27181 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27182 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27183 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27184 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27185 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27186 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27187 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27188 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27189 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27191 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27192 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27193 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27194 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27195 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27196 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27197 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27198 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27199 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27200 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27201 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27202 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27203 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27204 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27205 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27207 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27208 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27209 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27210 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27211 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27212 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27213 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27214 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27215 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27216 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27217 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27218 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27219 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27220 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27221 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27222 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27223 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27224 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27225 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27226 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27227 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27228 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27229 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27230 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27231 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27233 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27234 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27235 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27236 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27237 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27239 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27240 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27241 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27242 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27243 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27244 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27245 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27246 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27248 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27249 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27250 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27251 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27253 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27254 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27255 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27256 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27257 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27258 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27260 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27261 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27262 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27263 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27264 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27265 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27266 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27269 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27270 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27271 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27272 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27273 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27274 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27275 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27276 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27277 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27278 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27279 | 7/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27280 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27281 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27282 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27283 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27285 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27286 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27287 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27288 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27289 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27290 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27292 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27293 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27294 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27295 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27296 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27297 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27298 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27299 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27300 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27301 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27302 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27303 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27304 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27305 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27307 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27308 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27309 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27310 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27311 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27312 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27313 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27314 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27315 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27316 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27317 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27319 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27320 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27321 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27322 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27323 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27324 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27325 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27326 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27327 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27328 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27329 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27330 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27331 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27332 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27333 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27334 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27335 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 27336 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27337 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27338 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27339 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27340 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27341 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27342 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27343 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27344 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27345 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27346 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27347 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27348 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27349 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27350 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27351 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27352 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27353 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27354 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27355 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27356 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27357 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27358 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27359 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27360 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27361 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27362 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27363 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27364 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27365 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27366 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27367 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27368 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27369 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27370 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27371 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27372 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27374 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27375 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27376 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27377 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27378 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27379 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27380 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27381 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27382 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27383 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27384 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27385 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27386 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27387 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27388 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27389 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27390 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27391 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27392 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27393 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27394 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27395 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27396 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27397 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27398 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27399 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27400 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27401 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27402 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27403 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27404 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27406 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27407 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27408 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27409 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27410 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27411 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27412 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27413 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27414 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27415 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27416 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27417 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27418 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27419 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27420 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27421 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27422 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27423 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27424 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27425 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27426 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27427 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27428 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27429 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27430 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27431 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27432 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27434 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27435 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27436 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27437 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27438 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27439 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27440 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27441 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27442 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27443 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27444 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27445 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27446 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27447 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27448 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27450 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27451 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27452 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27453 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27454 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27455 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27456 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27457 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27458 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27459 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27460 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27461 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27462 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27463 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27464 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27465 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27466 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27468 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27469 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27470 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27471 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27472 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27473 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27474 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27475 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27476 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27477 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27478 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27479 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27480 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27482 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27483 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27484 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27485 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27486 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27487 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27488 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27489 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27490 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27491 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27492 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27493 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27494 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27495 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27496 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27497 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27498 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27499 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27501 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27502 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27503 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27504 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27505 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27506 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27507 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27508 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27509 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27510 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27511 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27512 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27513 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27514 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27515 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27516 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27517 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27518 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27519 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27520 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27521 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27522 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27523 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27524 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27525 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27526 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27527 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27528 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27529 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27530 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27531 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27532 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27533 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27534 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27535 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27536 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27537 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27538 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27539 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27540 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27541 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27542 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27543 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27544 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27545 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27546 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27547 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27548 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27549 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27550 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27551 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27552 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27553 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27554 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27555 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27556 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27557 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27558 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27559 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27560 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27561 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27562 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27563 | 7/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27564 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27565 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27567 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27568 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27569 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27570 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27571 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27572 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27573 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27574 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27575 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27576 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27577 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27578 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27579 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27580 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27581 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27582 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27583 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27584 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27585 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27586 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27587 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27588 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27589 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27590 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27591 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27592 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27593 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27594 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27595 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27596 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27597 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27598 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>27599 | 27599 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27600 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27601 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27602 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27603 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27604 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27605 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27606 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27607 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27608 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27609 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27610 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27611 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27612 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27613 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 27614 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 27615 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27616 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27617 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27618 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27619 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27620 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27621 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27622 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27623 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27624 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27625 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27626 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27627 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27628 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27629 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27630 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27631 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27632 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27633 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27634 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27635 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27636 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27637 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27638 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27639 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27640 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27641 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27642 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27643 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27644 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27645 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27646 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27647 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27648 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27650 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27651 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27652 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27653 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27654 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27655 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27656 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27657 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27658 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27659 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27660 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27661 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27662 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27663 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27664 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27665 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27666 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27667 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27668 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27669 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27670 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27671 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27672 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27673 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27674 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27675 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27676 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27677 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27678 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27679 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27681 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27682 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27683 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27684 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27685 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27686 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27687 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27688 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27689 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27690 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27691 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27692 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27693 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27694 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27695 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27696 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27697 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27698 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27699 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27700 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27701 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27702 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27703 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27704 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27705 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27706 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27707 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27708 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27709 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27712 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27713 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27714 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27715 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27716 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27717 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27718 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27719 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27720 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27721 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27722 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27723 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27724 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27725 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27726 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27727 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27728 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27729 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27730 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27731 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27733 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27734 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27735 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27736 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27737 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27738 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27739 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27740 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27741 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27742 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27743 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27744 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27745 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27746 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27747 | 7/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 27748 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27749 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27750 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27751 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27752 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27753 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27754 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27755 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27756 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27757 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27758 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27759 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27760 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27762 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27763 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27764 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27765 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27766 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27767 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27768 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27769 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27770 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27771 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27772 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27773 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27774 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27775 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27776 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27777 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27778 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27779 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27780 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27781 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27782 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27783 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27784 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27785 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27786 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27787 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27788 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27789 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27790 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27791 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27792 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27793 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27794 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27795 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27796 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27797 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27798 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27799 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27800 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27801 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27802 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27803 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27804 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27805 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27806 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27808 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27809 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27810 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27811 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27812 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27813 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27814 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27815 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27816 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27817 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27818 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27819 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27820 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27821 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27822 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27823 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27824 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27825 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27826 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27827 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27828 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27829 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27830 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27831 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27832 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27833 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27834 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27835 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27836 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27837 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27838 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27839 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27840 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27841 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27842 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27843 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27844 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27845 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27846 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27847 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27848 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27849 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27850 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27851 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27852 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27853 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27854 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27856 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27857 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27858 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27859 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27860 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27861 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27862 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27863 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27864 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27865 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27867 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27868 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27869 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27870 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27871 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27872 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27873 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27874 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27875 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27876 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27877 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27878 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27880 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27881 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27882 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27883 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27884 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27885 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27886 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27887 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27888 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27889 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27890 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27891 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27892 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27893 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27894 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27895 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27896 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27897 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27898 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27899 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27900 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27901 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27902 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27903 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27904 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27905 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27906 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27907 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27908 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27909 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27910 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27911 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27912 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27913 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27914 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27915 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27916 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27917 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27918 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27919 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27920 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27921 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27922 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27923 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27924 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27925 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27926 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27927 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27928 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27929 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27930 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27931 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27932 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27933 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27934 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27935 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27936 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27937 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27938 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27939 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27940 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27941 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27942 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27943 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27944 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27945 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27946 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27947 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27948 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27949 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27950 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27951 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27952 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27953 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27955 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27957 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27958 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27959 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27960 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27961 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27962 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27963 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27964 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27965 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27966 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27967 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27968 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27969 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27970 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27971 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27972 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27973 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27974 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27975 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27976 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27977 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27978 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27979 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27980 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27981 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27982 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27984 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27985 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 27986 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27987 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27988 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27989 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27990 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27991 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27992 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27993 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27994 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27995 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 27996 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27997 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 27998 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 27999 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28000 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28001 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28002 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28003 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28004 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28005 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28006 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28007 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28008 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28009 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28010 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28011 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28012 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28013 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28014 | 7/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28015 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28016 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28017 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28018 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28019 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28020 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28021 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28022 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28023 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28024 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28025 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28026 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28027 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28028 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28029 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28030 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28031 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28032 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28033 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28034 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28035 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28036 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28037 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28038 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28039 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28040 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28042 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28043 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28044 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28045 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28046 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28047 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28048 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28049 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28050 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28051 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28052 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28053 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28054 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28055 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28056 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28057 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28058 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28059 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28060 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28061 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28062 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28063 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28064 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28065 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28066 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28067 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28068 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28070 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28071 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28072 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28073 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28074 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28075 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28076 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28077 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28078 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28079 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28080 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28081 | 7/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28082 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28083 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28084 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28085 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28086 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28087 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28088 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28089 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28090 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28091 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28092 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28093 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28094 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28095 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28096 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28097 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28098 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28099 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28100 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28101 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28102 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28103 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28104 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28105 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28106 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28107 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28108 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28109 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28110 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28111 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28112 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28113 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28114 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28115 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28116 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28117 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28118 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28119 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28120 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28121 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28122 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28123 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28124 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28125 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28126 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28127 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28128 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28129 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28130 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28131 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28132 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28133 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28135 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28136 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28137 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28138 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28139 | 7/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28140 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28141 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28142 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28143 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28144 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28145 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28146 | 7/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28147 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28148 | 7/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28149 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28150 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28151 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28152 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28153 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28154 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28155 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28156 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28157 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28158 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28159 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28160 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28161 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28162 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28163 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28164 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28165 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28166 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28167 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28168 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28169 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28170 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28171 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28172 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28173 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28174 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28175 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28176 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28177 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28178 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28179 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28181 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28182 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28183 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28184 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28185 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28186 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28187 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28188 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28189 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28190 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28191 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28192 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28193 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28194 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28195 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28196 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28197 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28198 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28199 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28200 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28201 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28202 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28203 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28204 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28205 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28206 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28207 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28208 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28209 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28210 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28211 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28212 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28213 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28214 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28216 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28217 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28218 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28219 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28220 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28221 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28222 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28223 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28224 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28225 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 28226 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28227 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28228 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28229 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28230 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28232 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28233 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28234 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28235 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28236 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28237 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28238 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28240 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28241 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28242 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28243 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28244 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28245 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28246 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28247 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28248 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28249 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28250 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28252 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28253 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28254 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28255 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28256 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28257 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28258 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28259 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28260 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28261 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28262 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28263 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28264 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28265 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28266 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28267 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28268 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28269 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28270 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28271 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28272 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28273 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28274 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28275 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28276 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28277 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28279 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28280 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28281 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28282 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28283 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28284 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28286 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28287 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28288 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28289 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28290 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28291 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28292 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28293 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28294 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28295 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28296 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28297 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28298 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28299 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28300 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28302 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28303 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28304 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28305 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28306 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28307 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28308 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28309 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28310 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28311 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28312 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28313 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28314 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28315 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28316 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28317 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28318 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28319 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28320 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28321 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28322 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28323 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28324 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28325 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28326 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28327 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28328 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28329 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28330 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28331 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28333 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28334 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28335 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28337 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28338 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28339 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28340 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28341 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28342 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28343 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28344 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28345 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28346 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28347 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28348 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28349 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28350 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28351 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28352 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28353 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28354 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28355 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28356 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28357 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28358 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28359 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28360 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28361 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28362 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28363 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28364 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28365 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28367 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28368 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28369 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28370 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28371 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28372 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28373 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28374 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28376 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28378 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28379 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28380 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28381 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28382 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28383 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28384 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28385 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28386 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28387 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28388 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28389 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28391 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28392 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28393 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28394 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28395 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28396 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28397 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28398 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28399 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28401 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28402 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28403 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28404 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28405 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28406 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28407 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28408 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28409 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28410 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28411 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28412 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28413 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28414 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28415 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28416 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28417 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28418 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28419 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28420 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28421 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28422 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28423 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28424 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28426 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28427 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28428 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28429 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28430 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28431 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28432 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28433 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28434 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28435 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28436 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28437 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28438 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28439 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28440 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28441 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28442 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28443 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28445 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28446 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28447 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28448 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28449 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28450 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28451 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28452 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28453 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28454 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28455 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28456 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28457 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28458 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28459 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28460 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28461 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28462 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28463 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28464 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28465 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28466 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28467 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28468 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28469 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28470 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28471 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28472 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28473 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28474 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28475 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28476 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28477 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28478 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28479 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28480 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28481 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28482 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28483 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28484 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28485 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28486 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28487 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28488 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28490 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28491 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28492 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28493 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28494 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28495 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28496 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28497 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28498 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28499 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28500 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28501 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28502 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28503 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28504 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28505 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28506 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28507 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28508 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28509 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28510 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28511 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28512 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28513 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28514 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28516 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28517 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28518 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28520 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28521 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28522 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28523 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28524 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28525 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28526 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28527 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28528 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28529 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28530 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28531 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28532 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28533 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28534 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28535 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28536 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28539 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28540 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28541 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28542 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28543 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28544 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28545 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28546 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28547 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28548 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28550 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28551 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28552 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28553 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28554 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28555 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28556 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28557 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28559 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28560 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28561 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28562 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28563 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28564 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28565 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28566 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28567 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28568 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28569 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28570 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28571 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28572 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28573 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28574 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28576 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28577 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28578 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28579 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28580 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28581 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28582 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28583 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28584 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28585 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28586 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28587 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28589 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28590 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28591 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28592 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28593 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28594 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28595 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28596 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28597 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28598 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28599 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28600 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28601 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28602 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28603 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28604 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28605 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28606 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28607 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28608 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28609 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28610 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28611 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28612 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28613 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28615 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28616 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28617 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28618 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28619 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28620 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28621 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28622 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28623 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28625 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28626 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28627 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28628 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28629 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28630 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28631 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28632 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28633 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28634 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28635 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28636 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28637 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28638 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28639 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28640 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28641 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28642 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28643 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28644 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28645 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28646 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28647 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28648 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28649 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28650 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28651 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28652 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28653 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28654 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28655 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28656 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28657 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28658 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28659 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28660 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28661 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28663 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28664 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28665 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28666 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28667 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28668 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28669 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28670 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28671 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28672 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28673 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28674 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28675 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28676 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28677 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28678 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28679 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28680 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28681 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28682 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28683 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28684 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28685 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28686 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28688 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28689 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28690 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28691 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28692 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28693 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28694 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28695 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28696 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28697 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28698 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28699 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28700 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28701 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28702 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28704 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28705 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28706 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28707 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28708 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28709 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28710 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28711 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28712 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28713 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28714 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28715 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28716 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28717 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28718 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28719 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28720 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28721 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28722 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28723 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28724 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28725 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28726 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28727 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28728 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28729 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28730 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28731 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28732 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28733 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28734 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28735 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28736 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28737 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28738 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28739 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28740 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28741 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28742 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28743 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28744 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28745 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28746 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28747 | 7/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28749 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28750 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28751 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28752 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28753 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28754 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28755 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28756 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28757 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28758 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28759 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28760 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28761 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28763 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28764 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28765 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28766 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28767 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28768 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28769 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28770 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28771 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28772 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28773 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28774 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28775 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28776 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28777 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28778 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28779 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28780 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28781 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28782 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28783 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28784 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28785 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28786 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28787 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28788 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28789 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28790 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28791 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28792 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28793 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28794 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28795 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28796 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28797 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28798 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28799 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28800 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28801 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28802 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28803 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28804 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28805 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28806 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28807 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28808 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28809 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28810 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28811 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28812 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28813 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28814 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28815 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28816 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28817 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28818 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28819 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28820 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28821 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28822 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28823 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28824 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28825 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28826 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28827 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28828 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28829 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28830 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28831 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28832 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28833 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28834 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28835 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28836 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28837 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28838 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28839 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28840 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28841 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28842 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28843 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28844 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28845 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28846 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28847 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28848 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28849 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28850 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28851 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28852 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28853 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28854 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28855 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28856 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28857 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28858 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28859 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28860 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28861 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28862 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28863 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28864 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28865 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28866 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28867 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28868 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28869 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28870 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28871 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28872 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28873 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28874 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28875 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28876 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28877 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28878 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28879 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28880 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28881 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28882 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28883 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28884 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28885 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28887 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28888 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28889 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28890 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28891 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28892 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28893 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28894 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28895 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28896 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28898 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28899 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28900 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28901 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28902 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28903 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28904 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28905 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28906 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28907 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28908 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28909 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28910 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28911 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28912 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28913 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28914 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28915 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28916 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28917 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28918 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 28919 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28920 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28921 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28922 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28923 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28924 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28925 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28926 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28927 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 28928 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 28929 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28930 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28931 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28932 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28933 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28934 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 28935 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28936 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28937 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28938 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28939 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28940 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28941 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28942 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28943 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28944 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28945 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28946 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28947 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28948 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28949 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28950 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28951 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28952 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28953 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28954 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28955 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28957 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28958 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28959 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28960 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28961 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28962 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28963 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28964 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28965 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28966 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28967 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28968 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28969 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28970 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28971 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28972 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28973 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28974 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28975 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28976 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28977 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28978 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28979 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 28980 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28981 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 28982 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28983 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28984 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28985 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28986 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28987 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 28988 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28989 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28990 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28991 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28992 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28993 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28994 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28995 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28996 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28997 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28998 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 28999 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29000 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29002 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29003 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29004 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29005 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29006 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29007 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29008 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29009 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29010 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29011 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29012 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29013 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29014 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29015 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29016 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29017 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29018 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29019 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29020 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29021 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29022 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29023 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29024 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29025 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29026 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29027 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29028 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29029 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29030 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29031 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29032 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29033 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29034 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29035 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29036 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29037 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29038 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29039 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29040 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29041 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29042 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29043 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29044 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29045 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29046 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29047 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29048 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29049 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29050 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29051 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29052 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29053 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29054 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29055 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29056 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29057 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29058 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29059 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29060 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29061 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29062 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29063 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29064 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29065 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29066 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29067 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29068 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29069 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29070 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29071 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29072 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29073 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29074 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29075 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29076 | 7/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 29077 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29078 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29079 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29080 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29081 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29082 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29083 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29084 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29085 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29087 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29088 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29089 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29090 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29091 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29092 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29093 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29094 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29095 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29096 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29097 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29098 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29099 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29100 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29101 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29103 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29104 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29105 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29106 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29107 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29108 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29109 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29110 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29111 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29112 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29113 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29114 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29115 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29116 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29117 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29118 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29119 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29120 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29121 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29122 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29123 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29124 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29125 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29126 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29127 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29128 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29129 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29130 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29131 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29132 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29133 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29134 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29135 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29136 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29137 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29138 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29139 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29140 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29141 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29142 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29143 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29144 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29145 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29146 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29147 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29148 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29149 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29150 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29151 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29152 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29153 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29154 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29155 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29156 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29157 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29158 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29159 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29160 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29161 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29162 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29163 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29164 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29165 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29166 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29167 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29168 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29169 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29170 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29171 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29173 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29174 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29175 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29176 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29177 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29178 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29179 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29180 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29181 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29182 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29183 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29184 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29185 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29186 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29187 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29188 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29189 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29190 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29191 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29192 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29193 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29194 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29195 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29196 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29197 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29198 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29199 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29200 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29201 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29202 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29203 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29204 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29205 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29206 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29207 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29208 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29209 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29210 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29212 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29213 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29214 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29216 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29217 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29218 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29219 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29221 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29222 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29223 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29224 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29225 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29226 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29227 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29228 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29229 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29230 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29231 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29232 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29233 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29234 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29235 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29236 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29237 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29238 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29239 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29240 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29241 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29242 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29243 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29244 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29245 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29246 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29247 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29248 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29249 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29251 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29252 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29253 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29254 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29255 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29257 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29258 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29259 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29260 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29261 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29262 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29263 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29264 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29265 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29266 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29267 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29268 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29269 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29270 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29271 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29273 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29275 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29276 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29277 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29278 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29279 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29280 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29282 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29283 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29284 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29285 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29286 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29287 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29288 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29289 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29290 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29291 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29292 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29293 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29294 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29295 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29296 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29298 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29299 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29300 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29301 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29302 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29303 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29304 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29305 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29306 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29307 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29308 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29309 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29310 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29311 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29312 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29313 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29314 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29315 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29316 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29317 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29318 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29319 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29320 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29321 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29322 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29323 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29324 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29325 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29326 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29327 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29328 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29329 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29330 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29331 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29332 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29333 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29334 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29335 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29336 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29337 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29338 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29339 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29340 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29341 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29342 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29343 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29344 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29345 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29346 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29347 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29348 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29349 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29350 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29351 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29352 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29353 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29354 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29355 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29356 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29357 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29358 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29359 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29360 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29361 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29362 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29363 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29364 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29365 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29366 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29367 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29368 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29369 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29370 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29371 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29372 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29373 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29374 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29375 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29376 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29377 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29378 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29380 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29381 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29382 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29383 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29384 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29385 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29386 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29387 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29388 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29389 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29390 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29391 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29392 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29393 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29394 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29395 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29396 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29397 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29398 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29399 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29400 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29402 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29403 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29404 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29405 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29406 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29407 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29408 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29409 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29410 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29411 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29412 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29413 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29414 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29415 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29416 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29417 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29418 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29419 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29420 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29421 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29422 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29423 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29424 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29425 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29426 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29427 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29428 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29429 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29430 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29431 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29432 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29433 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29434 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29435 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29436 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29437 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29438 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29439 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29440 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29442 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29443 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29444 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29445 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29446 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29447 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29448 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29449 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29450 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29451 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29452 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29453 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29455 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29456 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29457 | 7/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29458 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29459 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29460 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29461 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29462 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29463 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29464 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29465 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29466 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29467 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29468 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29469 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29470 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29472 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29473 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29474 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29475 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29476 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29477 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29478 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29479 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29480 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29481 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29482 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29483 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29484 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29485 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29486 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29487 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29488 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29489 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29490 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29491 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29492 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29493 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29494 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29495 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29496 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29497 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29498 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29499 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29500 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29501 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29502 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29503 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29504 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29505 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29506 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29507 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29508 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29509 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29510 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29511 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29513 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29514 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29515 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29516 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29517 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29518 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29519 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29520 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29521 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29522 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29523 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29524 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29525 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29526 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29527 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29528 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29529 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29530 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29531 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29532 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29533 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29534 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29535 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29537 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29538 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29539 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29540 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29541 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29542 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29543 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29544 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29545 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29546 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29547 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29548 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29549 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29550 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29551 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29552 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29553 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29554 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29555 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29556 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29557 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29558 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29559 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29560 | 7/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29562 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29563 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29564 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29565 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29566 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29567 | 7/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29568 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29569 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 29570 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29571 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29573 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29575 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29576 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29577 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29578 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29579 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29580 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29581 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29582 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29583 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29585 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 29586 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29587 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 29588 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29589 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29590 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29591 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29592 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29593 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29594 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29595 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29596 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29597 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29598 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29599 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29600 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29601 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29603 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29604 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29605 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29606 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29607 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29608 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29609 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29610 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29611 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29612 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29613 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29614 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29616 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29617 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29618 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29619 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29620 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29621 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29623 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29625 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29626 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29627 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29628 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29629 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29630 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29631 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29632 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29633 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29634 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29635 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29636 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29637 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29638 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29639 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29640 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29641 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29642 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29643 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29644 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29645 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29646 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29647 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29648 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29649 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29650 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29651 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29652 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29654 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29655 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29656 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29658 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29659 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29660 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29661 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29662 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29663 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29664 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29665 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29666 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29667 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29668 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29669 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29670 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29671 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29672 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29673 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29674 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29675 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29676 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29677 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29678 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29679 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29680 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29681 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29682 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29683 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29684 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29685 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29686 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29687 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29688 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29689 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29690 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29691 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29692 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29693 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29694 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29695 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29696 | 7/31/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29697 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29698 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29699 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29700 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29701 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29702 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29703 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29704 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29705 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29706 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29707 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29708 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29709 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29710 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29711 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29712 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29713 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29714 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29715 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29716 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29717 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29718 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29719 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29720 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29721 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29722 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29723 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29724 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29726 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29728 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29729 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29730 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29731 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29732 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29734 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29735 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29736 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29738 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29739 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29740 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29741 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29742 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29743 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29744 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29745 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29746 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29747 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29748 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29749 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29750 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29751 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29753 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29755 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29756 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29757 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29758 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29759 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29760 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29761 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29762 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29763 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29764 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29766 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29767 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29768 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29769 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29771 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29772 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29773 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29774 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29775 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29776 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29777 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29778 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29779 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29780 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29781 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29782 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29783 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29784 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29785 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29786 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29787 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29789 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29790 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29791 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29792 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29793 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29794 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29795 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29796 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29797 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29798 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29799 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29800 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29801 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29802 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29803 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29804 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29805 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29806 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29807 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29808 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29809 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29810 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29811 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29812 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29813 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29814 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29815 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29816 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29817 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29818 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29819 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29821 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29822 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29823 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29824 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29825 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29826 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29827 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29828 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29829 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29830 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29831 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 29832 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29833 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29834 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29835 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29837 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29839 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29840 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29841 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29842 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29844 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29845 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29846 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29847 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29848 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29849 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29850 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29851 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29852 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29853 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29854 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29855 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29856 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29857 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29858 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29859 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29860 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29861 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29862 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29863 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29864 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29865 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29866 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29867 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29868 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29869 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29870 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29871 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29872 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29873 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29874 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29875 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29876 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29877 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29878 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29879 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29880 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29881 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29882 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29883 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29884 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29885 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29887 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29888 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29890 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29891 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29892 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29893 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29894 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29895 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29896 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29897 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29898 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29899 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 29900 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29901 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29902 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29903 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29904 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29905 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29906 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29907 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29908 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29909 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29910 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29911 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29912 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29913 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29914 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29915 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29916 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29917 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29918 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29919 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29920 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29921 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29922 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29923 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29924 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29925 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29926 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29927 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29928 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29929 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29930 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29931 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29932 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29933 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29934 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29935 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29937 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29939 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29940 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29941 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29942 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29943 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29944 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29945 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29946 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29947 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29948 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29949 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29950 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29952 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29953 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29954 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29955 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29956 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29957 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29958 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29959 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29960 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29962 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29964 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29965 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29966 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29968 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29969 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29970 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29971 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29973 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29974 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29975 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29976 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29977 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29978 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29979 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29980 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29981 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29982 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29983 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 29984 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29985 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29986 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 29987 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29988 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29990 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29991 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29992 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29993 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29995 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29996 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29997 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29998 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 29999 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30000 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30001 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30002 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30003 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30004 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30005 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30006 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30008 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30009 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30010 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30011 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30013 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30014 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30015 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30016 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30018 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30019 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30020 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30021 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30022 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30023 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30024 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30025 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30026 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30027 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30028 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30029 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30030 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30032 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30033 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30034 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30035 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30036 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30037 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30039 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30040 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30041 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30042 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30043 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30044 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30045 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30046 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30047 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30048 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30049 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30050 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30052 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30053 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30054 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30055 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30056 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30057 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30058 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30059 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30060 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30062 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30063 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30064 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30065 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30066 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30067 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30068 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30069 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30070 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30071 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30072 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30073 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30074 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30075 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30076 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30077 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30078 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30079 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30080 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30081 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30082 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30083 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30084 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30085 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30086 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30087 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30088 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30089 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30090 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30091 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30092 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30093 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30094 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30095 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30096 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30097 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30098 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30099 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30100 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30101 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30102 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30103 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30104 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30105 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30106 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30107 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30108 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30109 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30110 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30111 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30112 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30113 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30114 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30115 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30116 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30117 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30118 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30121 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30122 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30123 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30124 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30125 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30126 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30127 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30128 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30129 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30130 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30131 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30132 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30133 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30134 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30135 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30136 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30138 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30142 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30143 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30144 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30145 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30146 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30147 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30148 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30149 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30151 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30152 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30153 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30154 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30155 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30157 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30158 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30159 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30160 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30162 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30163 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30164 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30165 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30166 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30167 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30168 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30169 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30170 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30171 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30172 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30173 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30174 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30175 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30177 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30178 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30179 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30180 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30181 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30182 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30183 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30184 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30185 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30186 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30187 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30188 | 7/31/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30189 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30190 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30191 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30192 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30193 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30194 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30195 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30196 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30197 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30198 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30199 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30200 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30201 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30202 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30203 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30204 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30205 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30206 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30207 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30208 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30210 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30211 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30212 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30213 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30214 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30215 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30216 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30218 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30219 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30220 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30221 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30222 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30223 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30224 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30225 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30226 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30227 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30228 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30229 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30230 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30231 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30232 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30233 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30234 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30235 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30236 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30238 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30239 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30240 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30241 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30242 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30243 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30244 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30245 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30246 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30247 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30248 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30249 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30250 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30251 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30252 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30253 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30254 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30255 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30256 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30257 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30258 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30259 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30260 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30261 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30262 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30263 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30264 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30265 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30266 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30267 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30268 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30269 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30270 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30271 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30272 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30273 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30274 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30275 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30276 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30277 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30278 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30279 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30281 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30282 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30283 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30284 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30285 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30286 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30287 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30288 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30289 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30290 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30291 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30292 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30294 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30296 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30297 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30298 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30299 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30300 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30301 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30303 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30304 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30305 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30306 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30307 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30308 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30309 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30310 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30311 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30312 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30314 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30315 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30316 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30317 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30318 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30319 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30320 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30321 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30322 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30323 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30324 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30325 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30326 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30327 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30328 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30329 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30330 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30331 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30332 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30333 | 7/31/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30334 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30335 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30336 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30337 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30338 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30339 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30340 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30341 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30342 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30343 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30344 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30345 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30346 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30347 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30348 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30349 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30350 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30351 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30352 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30353 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30354 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30355 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30356 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30357 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30358 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30359 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30360 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30361 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30362 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30363 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30364 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30365 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30366 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30367 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30368 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30369 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30370 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30371 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30372 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30373 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30375 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30376 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30378 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30379 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30380 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30382 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30383 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30384 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30385 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30386 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30387 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30388 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30389 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30390 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30391 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30392 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30393 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30394 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30395 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30396 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30397 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30398 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30399 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30400 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30401 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30402 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30403 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30404 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30405 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30406 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30407 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30408 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30409 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30410 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30411 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30412 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30413 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30414 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30415 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30416 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30417 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30418 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30419 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30420 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30421 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30422 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30423 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30424 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30425 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30426 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30427 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30428 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30429 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30430 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30432 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30433 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30434 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30435 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30436 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30437 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30438 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30439 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30440 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30441 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30442 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30443 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30444 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30445 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30446 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30447 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30449 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30450 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30451 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30452 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30453 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30454 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30455 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30456 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30457 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30458 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30459 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30460 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30461 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30462 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30463 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30464 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30465 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30466 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30467 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30468 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30469 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30470 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30471 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30472 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30473 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30474 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30475 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30476 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30478 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30479 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30480 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30481 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30482 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30483 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30484 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30485 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30486 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30487 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30488 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30489 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30490 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30491 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30492 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30493 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30494 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30495 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30496 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30497 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30498 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30499 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30500 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30501 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30502 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30503 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 30504 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30506 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30507 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30508 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30509 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30510 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30511 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30512 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30513 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30514 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30516 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30517 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30519 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30520 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30521 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30522 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30523 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30524 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30525 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30526 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30527 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30528 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30529 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30530 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30532 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30533 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30534 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30535 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30536 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30537 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30538 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30539 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30540 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30541 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30542 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30543 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30544 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30545 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30546 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30547 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30548 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30549 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30550 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30551 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30552 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30553 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30554 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30555 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30556 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30558 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30559 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30560 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30561 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30562 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30564 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30565 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30567 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30568 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30569 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30570 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30571 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30572 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30573 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30574 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30576 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30577 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30578 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30579 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30581 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30582 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30583 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30584 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30585 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30586 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30587 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30588 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30589 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30590 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30591 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30592 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30593 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30594 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30595 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30596 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30597 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30598 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30599 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30600 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30601 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30602 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30603 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30604 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30605 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30607 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30608 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30609 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30610 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30611 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30612 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30613 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30614 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30615 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30616 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30617 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30618 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30619 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30621 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30622 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30623 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30624 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30625 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30626 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30627 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30628 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30629 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30630 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30631 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30632 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30633 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30634 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30635 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30636 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30637 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30639 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30640 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30641 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30642 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30643 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30644 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30645 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30646 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30648 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30649 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30650 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30651 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30652 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30653 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30654 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30655 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30656 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30657 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30658 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30659 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30660 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30661 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30663 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30664 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30666 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30667 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30668 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30669 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30671 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30672 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30674 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30676 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30677 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30678 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30679 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30680 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30681 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30682 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30683 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30684 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30685 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30686 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30688 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30689 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30690 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30691 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30692 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30693 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30694 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30695 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30696 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30697 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30698 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30699 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30700 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30701 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30702 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30703 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30704 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30705 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30706 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30707 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30708 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30709 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30711 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30712 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30713 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30715 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30716 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30717 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30718 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30720 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30721 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30722 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30723 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30724 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30725 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30726 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30727 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>30728 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30729 | | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30730 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30731 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30732 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30735 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30736 | | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>30737 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30738 | | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30739 | | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30740 | | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>30741 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30742 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30743 | | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>30744 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30745 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>30746 | | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30748 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30749 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30750 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30751 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30752 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30754 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30755 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30756 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30757 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30758 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30760 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30761 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30762 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30763 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30764 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30765 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30766 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30767 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30768 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30769 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30770 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30771 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30772 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30773 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30774 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30775 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30776 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30777 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30778 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30779 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30780 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30781 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30782 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30783 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30784 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30785 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30786 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30787 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30788 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30789 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30790 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30791 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30792 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30793 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30794 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30795 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30796 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30798 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30799 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30800 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30801 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30802 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30803 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30804 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30805 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30806 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30807 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30808 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30809 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30810 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30811 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30813 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30815 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30816 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30817 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30818 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30819 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30820 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30821 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30822 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30823 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30824 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30825 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30826 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30827 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30829 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30830 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30831 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30832 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30833 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30834 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30835 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30836 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30837 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30838 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30839 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30840 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30841 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30842 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30843 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30844 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30846 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30847 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30848 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30849 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30850 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30851 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30852 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30853 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30854 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30855 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30856 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30857 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30858 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30859 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30861 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30862 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30863 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30864 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30865 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30866 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30867 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30868 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30869 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30870 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30871 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30872 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30873 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30874 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30875 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30876 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30878 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30880 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30882 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30883 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30884 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30885 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30886 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30887 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30888 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30889 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30891 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30892 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30894 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30895 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30897 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30898 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30899 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30900 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30901 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30902 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30903 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30904 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30905 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30906 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30907 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30908 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30909 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30910 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30911 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30912 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30913 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30914 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30915 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30916 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30917 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30918 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30919 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30920 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30921 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30922 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30923 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30924 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30925 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30926 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30927 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30928 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30929 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30930 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30931 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30932 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30933 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30934 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30935 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30936 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30937 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30938 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30940 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30941 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30942 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30943 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30945 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30946 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30947 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30948 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30949 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30950 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30951 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30952 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30953 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30954 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30955 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30956 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30957 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30958 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30959 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30960 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30961 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30962 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30963 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30964 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30965 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30966 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30967 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30968 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30969 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30970 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30971 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30972 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30974 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30975 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30976 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30977 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30978 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30979 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30980 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30981 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30982 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30983 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30984 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30985 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 30986 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30987 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30988 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30989 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30990 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30991 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 30992 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30993 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30994 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30995 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 30996 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30997 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 30998 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31000 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31001 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31002 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31003 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31004 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31005 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31006 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31007 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31008 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31009 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31010 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31011 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31012 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31013 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31014 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31015 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31016 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31017 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31018 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31019 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31020 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31021 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31022 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31023 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31024 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31025 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31026 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31027 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31028 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31029 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31030 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31032 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31033 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31034 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31035 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31036 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31037 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31038 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31039 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31040 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31041 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31042 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31043 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31044 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31045 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31046 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31047 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31048 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31049 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31050 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31051 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31052 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31053 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31054 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31055 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31056 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31057 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31058 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31059 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31060 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31061 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31062 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31063 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31064 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31065 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31066 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31067 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31068 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31069 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31070 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31071 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31072 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31073 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31074 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31075 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31076 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31077 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31078 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31079 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31080 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31081 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31083 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31084 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31085 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31086 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31087 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31088 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31089 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31090 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31091 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31092 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31093 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31094 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31095 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31096 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31097 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31099 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31100 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31101 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31102 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31103 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31104 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31105 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31106 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31107 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31108 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31109 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31110 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31111 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31112 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31113 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31114 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31115 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31116 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31117 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31118 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31119 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31120 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31121 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31122 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31123 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31124 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31125 | 7/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31126 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31127 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31128 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31129 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31130 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31131 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31132 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31133 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31135 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31136 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31137 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31138 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31140 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31141 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31142 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31143 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31144 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31145 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31146 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31147 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31148 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31149 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31151 | 7/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 31152 | 7/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31154 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31155 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31156 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31157 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31158 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31159 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31160 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31161 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31162 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31163 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31165 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31166 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31167 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31168 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31169 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31170 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31171 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31173 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31174 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31175 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31177 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31178 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31179 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31180 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31182 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31183 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31184 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31185 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31187 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31188 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31190 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31191 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31192 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31193 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31194 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31195 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31196 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31197 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31199 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31200 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31201 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31202 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31203 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31204 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31205 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31206 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31207 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31209 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31210 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31211 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31212 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31213 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31214 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31215 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31216 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31217 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31218 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31219 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31220 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31221 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31223 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31224 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31225 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31226 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31227 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31228 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31230 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31231 | 8/1/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31232 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31234 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31235 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31236 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31237 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31238 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31239 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31240 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31241 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31242 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31243 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31244 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31245 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31247 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31248 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31249 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31250 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31251 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31252 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31253 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31254 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31255 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31256 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31257 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31258 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31259 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31260 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31262 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31263 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31264 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31265 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31266 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31267 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31268 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31269 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31270 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31271 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31272 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31273 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31274 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31275 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31276 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31277 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31278 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31280 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31281 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31282 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31283 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31284 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31285 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31286 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31287 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31288 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31289 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31290 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31292 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31293 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31294 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31295 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31296 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31298 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31299 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31300 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31301 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 31302 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31303 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31304 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31305 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31306 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31307 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31308 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31309 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31310 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 31311 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31312 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31313 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31314 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31315 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31316 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31317 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31318 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31320 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31321 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 31322 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31323 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 31324 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31326 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31327 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31328 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 31329 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31330 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31331 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31332 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31333 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31334 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31335 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31336 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31337 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31338 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31339 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31340 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31341 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31342 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31343 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31344 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31345 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31346 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31347 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31348 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31349 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31350 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31351 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31352 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31353 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31354 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31355 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31356 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31357 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31358 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31359 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31360 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31361 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31362 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31363 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31364 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31365 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31366 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31367 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31368 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31369 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31370 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31371 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31372 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31373 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31374 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31375 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31376 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31377 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31378 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31380 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31381 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31382 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31383 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31384 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31385 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31386 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31387 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31388 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31389 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31390 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31391 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31392 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31393 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31394 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31395 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31396 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31397 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31398 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31399 | 8/1/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31401 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31402 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31403 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31404 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31405 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31406 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31407 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31408 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31409 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31410 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31411 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31412 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31413 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31414 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31416 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31417 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31418 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31419 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31420 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31421 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31422 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31423 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31424 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31425 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31426 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31427 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31428 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31430 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31431 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31432 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31433 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31435 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31436 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31437 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31438 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31439 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31440 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31441 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31442 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31443 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31444 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31445 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31446 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31447 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31448 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31449 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31450 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31451 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31453 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31454 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31455 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31456 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31457 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31458 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31459 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31461 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31462 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31463 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31464 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31465 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31466 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31467 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31468 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31469 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31470 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31471 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31472 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31473 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31474 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31475 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31476 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31477 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31478 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31479 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31480 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31481 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31482 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31483 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31484 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31485 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31486 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31487 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31488 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31489 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31490 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31491 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31492 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31493 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31494 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31495 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31496 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31497 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31499 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31500 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31501 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31502 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31503 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31504 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31505 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31506 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31507 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31508 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31510 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31512 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31513 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31515 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31516 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31517 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31518 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31519 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31520 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31521 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31522 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31523 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31524 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31525 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31526 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31527 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31529 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31530 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31531 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31532 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31533 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31534 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31535 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31536 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31537 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31538 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31539 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31541 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31544 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31545 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31546 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31547 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31548 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31549 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31550 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31551 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31552 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31553 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31554 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31555 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31556 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31557 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31558 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31559 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31560 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31561 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31562 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31565 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31567 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31569 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31570 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31571 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31572 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31573 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31574 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31575 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31576 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31577 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31578 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31579 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31580 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31581 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31583 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31584 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31585 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31586 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31587 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31588 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31589 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31590 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31591 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31592 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31593 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31594 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31595 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31596 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31597 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31598 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31599 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31600 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31601 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31603 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31605 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31606 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31607 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31608 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31610 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31611 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31612 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31613 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31615 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31616 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31617 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31618 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31620 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31621 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31622 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31623 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31624 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31625 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31626 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31627 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31628 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31629 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31630 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31631 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31632 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31633 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31634 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31636 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31637 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31638 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31639 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31640 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31641 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31643 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31644 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31645 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31646 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31647 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31648 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31649 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31650 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31651 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31652 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31653 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31654 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31655 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31656 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31657 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31658 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31660 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31661 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31662 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31663 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31665 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31666 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31667 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31668 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31669 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31670 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31671 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31672 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31673 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31674 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31675 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31676 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31677 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31678 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31679 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31680 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31681 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31682 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31683 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31684 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31685 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31686 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31687 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31688 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31689 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31690 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31691 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31692 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31693 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31694 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31695 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31696 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31697 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31698 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31700 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31701 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31702 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31703 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31704 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31705 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31706 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31707 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31708 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31709 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31710 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31711 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31712 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31713 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31714 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31715 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31716 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31718 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31722 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31725 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31727 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31728 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31729 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31731 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31732 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31733 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31734 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31735 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31736 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31737 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31738 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31739 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31740 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31741 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31742 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31743 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31744 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31745 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31746 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31747 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31748 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31749 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31751 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31753 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31754 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31756 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31757 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31758 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31759 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31760 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31761 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31763 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31764 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31766 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31767 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31768 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31770 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31771 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31772 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31773 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31774 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31775 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31776 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31777 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31778 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31779 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31780 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31781 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31782 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31783 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31784 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31785 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31786 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31787 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31789 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31790 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31791 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31792 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31793 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31794 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31795 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31797 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31798 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31799 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31801 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31802 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31803 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31804 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31805 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31806 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31807 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31808 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31809 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31810 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31811 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31812 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31813 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31814 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31815 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31816 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31817 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31818 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31819 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31820 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31821 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31822 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31823 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31824 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31825 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31826 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31827 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31828 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31829 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31830 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31831 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31832 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31833 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31834 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31835 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31836 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31837 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31838 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31839 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31840 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31841 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31842 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31843 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31844 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31845 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31846 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31847 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31848 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31849 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31850 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31851 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31852 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31853 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31854 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31855 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31856 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31857 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31859 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31860 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31861 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31863 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31864 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31865 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31866 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31867 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31868 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31869 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31870 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31872 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31873 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31874 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31875 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31876 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31877 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31878 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31879 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31880 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31881 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31882 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31883 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31884 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31885 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31886 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31887 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31888 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31889 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31890 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31891 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31892 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31893 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31894 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31895 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31896 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31897 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31898 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31899 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31901 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31902 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31903 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31904 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31905 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31906 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31907 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31908 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31909 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31910 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31911 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31912 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31913 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31914 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31915 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31916 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31918 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31919 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31920 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31921 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31922 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31923 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31924 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31925 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31926 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31927 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31928 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31929 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31930 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31931 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31932 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31933 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31934 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31935 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31936 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31937 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31939 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31940 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31941 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31942 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31943 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31944 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31945 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31947 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31948 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31950 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31951 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31953 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31954 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31955 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31956 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31957 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31958 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31959 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31960 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31961 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31962 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31963 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31964 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31965 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31966 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31967 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31968 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31969 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31970 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31971 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31972 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31973 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31974 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31975 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31976 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31977 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31978 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31979 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31980 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31981 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 31982 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31983 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31984 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31985 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31987 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31988 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31989 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31990 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 31992 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31993 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31994 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31995 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31996 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31997 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 31998 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 31999 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32000 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32001 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32002 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32004 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32005 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32006 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32007 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32008 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32009 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32010 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32011 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32012 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32013 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32014 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32017 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32018 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32019 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32020 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32021 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32022 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32023 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32024 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32025 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32026 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32027 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32028 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 32029 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32030 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32031 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32032 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32033 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 32034 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32035 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32037 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32038 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32039 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32040 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32041 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32042 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32043 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 32044 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32045 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 32046 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32047 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32048 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32049 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32050 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32051 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32052 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32053 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32056 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32057 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32058 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32059 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32060 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32061 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32062 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32063 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32064 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32065 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32066 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32067 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32068 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32069 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32070 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32071 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32072 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32073 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32074 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32075 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32076 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32077 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32078 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32079 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32080 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32081 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32082 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32083 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32084 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32085 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32086 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32087 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32088 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32089 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32090 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32091 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32092 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32093 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32094 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 32095 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32096 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32097 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32098 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32099 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32100 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32101 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32102 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32103 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32104 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32106 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32107 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32108 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32110 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32111 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32112 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32113 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32114 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32115 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32116 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32117 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32118 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32119 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32120 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32122 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32123 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32124 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32125 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32126 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32128 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32129 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32130 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32131 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32132 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32133 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32135 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32136 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32137 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32138 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32139 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32140 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32141 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32143 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32144 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32145 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32146 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32147 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32148 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32149 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32150 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32151 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32152 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32154 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32155 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32156 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32157 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32158 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32159 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32160 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32161 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32162 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32163 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32164 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32165 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32166 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32167 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32168 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32169 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32170 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32171 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32172 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32173 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32174 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32175 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32176 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32177 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32178 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32179 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32180 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32181 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32182 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32183 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32184 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32185 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32186 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32187 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32189 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32190 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32191 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32192 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32193 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32194 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32195 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32196 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32197 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32198 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32199 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32200 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32201 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32202 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32203 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32204 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32205 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32206 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32207 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32208 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32209 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32210 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32211 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32212 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32213 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32214 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32215 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32216 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32217 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32218 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32219 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32220 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32221 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32223 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32224 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32225 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32227 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32228 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32229 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32230 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32231 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32232 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32233 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32234 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32235 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32236 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32237 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32238 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32241 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32242 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32243 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32244 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32245 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32246 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32247 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32248 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32249 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32250 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32251 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32252 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32253 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32254 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32255 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32256 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32257 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32258 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32259 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32260 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32261 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32262 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32263 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32264 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32266 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32267 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32268 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32269 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32270 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32271 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32272 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32273 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32274 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32275 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32276 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32277 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32278 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32279 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32280 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32281 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32282 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32283 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32284 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32285 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32286 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32287 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32288 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32289 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32290 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32291 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32292 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32293 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32294 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32295 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32296 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32298 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32299 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32300 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32301 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32302 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32303 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32305 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32307 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32308 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32309 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32311 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32312 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32313 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32314 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32315 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32316 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32317 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32318 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32319 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32320 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32321 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32322 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32323 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32324 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32325 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32327 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32328 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32329 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32331 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32332 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32333 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32334 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32335 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32336 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32337 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32338 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32339 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32340 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32341 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32343 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32344 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32345 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32346 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32348 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32349 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32350 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32351 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32352 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32354 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32355 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32356 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32357 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32358 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32359 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32360 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32361 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32362 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32364 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32366 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32367 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32368 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32369 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32370 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32371 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32372 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32374 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32375 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32376 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32378 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32381 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32382 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32383 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32384 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32385 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32386 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32388 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32389 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32392 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32393 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32394 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32395 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32397 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32398 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32399 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32400 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32402 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32403 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32404 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32405 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32406 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32407 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32408 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32409 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32411 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32412 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32413 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32415 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32416 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32417 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32418 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32419 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32421 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32423 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32424 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32425 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32426 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32427 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32428 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32429 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32430 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32431 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32432 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32433 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32434 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32435 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32436 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32437 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32438 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32439 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32440 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32441 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32442 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32443 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32445 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32446 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32447 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32448 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32449 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32450 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32451 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32452 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32453 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32455 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32456 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32457 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32458 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32459 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32460 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32461 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32462 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32463 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32465 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32466 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32467 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32468 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32469 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32470 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32471 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32472 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32473 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32474 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32475 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32476 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32477 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32479 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32480 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32481 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32482 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32483 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32484 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32485 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32486 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32487 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32488 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32489 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32491 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32492 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32494 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32495 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32496 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32497 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32498 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32499 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32500 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32501 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32502 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32503 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32504 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32505 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32506 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32507 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32508 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32509 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32510 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32511 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32512 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32513 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32514 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32515 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32516 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32517 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32518 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32520 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32521 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32522 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32523 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32524 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32525 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32526 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32527 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32528 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32529 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32530 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32531 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32532 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32533 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32534 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32535 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32536 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32537 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32538 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32539 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32540 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32541 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32542 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32543 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32544 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32546 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32547 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32548 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32549 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32550 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32551 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32552 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32553 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32554 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32555 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32556 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32557 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32558 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32559 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32560 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32561 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32562 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32563 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32564 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32565 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32566 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32567 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32568 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32569 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32570 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32571 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32573 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32574 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32575 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32576 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32577 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32578 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32579 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32580 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32581 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32582 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32583 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32584 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32585 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32586 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32587 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32588 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32589 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32590 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32591 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32592 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32594 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32595 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32596 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32597 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32598 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32599 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32600 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32601 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32602 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32603 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32604 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32605 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32606 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32607 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32608 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32609 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32610 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32611 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32612 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32613 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32614 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32615 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32616 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32617 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32618 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32619 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32620 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32621 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32622 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32623 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32624 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32625 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32626 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32627 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32628 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32629 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32630 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32631 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32632 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32633 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32634 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32635 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32636 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32637 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32638 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32639 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32640 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32641 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32642 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32643 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32644 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32645 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32646 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32647 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32648 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32649 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32650 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32651 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32652 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32653 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32654 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32655 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32656 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32657 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32658 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32659 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32661 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32662 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32663 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32664 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32665 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32666 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32667 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32668 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32669 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32670 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32671 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32672 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32673 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32675 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32676 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32677 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32678 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32679 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32680 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32681 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32682 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32683 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32684 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32685 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32687 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32689 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32690 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32691 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32692 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32693 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32694 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32695 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32696 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32697 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32698 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32699 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32700 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32701 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32702 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32703 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32704 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32705 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32706 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32707 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32708 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32709 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32710 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32711 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32712 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32713 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32714 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32715 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32716 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32717 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32718 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32719 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32720 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32721 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32722 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32723 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32724 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32726 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32727 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32728 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32729 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32730 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32731 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32732 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32733 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32734 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32735 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32736 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32737 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32738 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32739 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32740 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32741 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32742 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32743 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32744 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32745 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32746 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32747 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32748 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32749 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32750 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32751 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32752 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32753 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32754 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32755 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32756 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32757 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32758 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32759 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32760 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32761 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32762 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32763 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32764 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32765 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32766 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32767 | 8/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 32768 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32769 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32770 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32771 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32772 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32773 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32774 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32775 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32776 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32778 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32779 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32780 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32781 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32782 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32783 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32784 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32785 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32786 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32787 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32788 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32789 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32790 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32791 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32792 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32793 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32794 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32795 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32796 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32797 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32798 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32799 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32800 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32801 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32802 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32803 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32804 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32805 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32806 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32807 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32809 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32810 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32811 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32812 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32813 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32814 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32815 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32816 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32817 | 8/1/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32818 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32819 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32821 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32822 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32823 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32824 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32825 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32826 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32827 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32828 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32829 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32831 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32832 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32833 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32835 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32836 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32837 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32839 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32841 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32842 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32843 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32844 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32845 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32846 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32847 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32848 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32849 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32850 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32851 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32852 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32853 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32854 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32855 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32856 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32857 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32858 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32859 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32860 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32861 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32862 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32863 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32864 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32866 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32867 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32868 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32869 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32870 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32871 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32872 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32873 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32874 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32875 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32876 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32877 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32878 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32879 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32880 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32881 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32882 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32883 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32884 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32885 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32886 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32887 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32888 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32889 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32890 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32891 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32892 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32893 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32894 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32895 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32896 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32897 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32898 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32899 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32900 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32901 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32903 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32904 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32905 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32906 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32907 | 8/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32908 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32909 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32910 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32911 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32912 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32913 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32914 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32915 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32916 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32918 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32919 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32920 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32921 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32922 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32923 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32924 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32925 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32926 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32927 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32928 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32929 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32930 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32931 | 8/1/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32932 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32933 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32934 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32935 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32936 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32937 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32938 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32939 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32940 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32941 | 8/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32942 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32943 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32944 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32945 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32946 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32947 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32949 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32950 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32951 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32952 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32953 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32954 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32955 | 8/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32956 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32957 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32958 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32960 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32961 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32962 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32963 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32964 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32965 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32966 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32967 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32968 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32969 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32970 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32972 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32973 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32974 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32975 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32976 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32977 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32978 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32979 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32980 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32981 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32982 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32983 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32984 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32985 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32986 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32987 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32988 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32989 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 32990 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32991 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32992 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32993 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32994 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 32995 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32997 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 32998 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 32999 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33001 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33002 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33003 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33004 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33005 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33006 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33007 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33008 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33009 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33010 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33011 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33012 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33013 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33014 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33015 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33016 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33017 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33018 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33019 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33020 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33022 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33023 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33024 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33025 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33026 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33027 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33028 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33030 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33031 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33032 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33033 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33034 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33035 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33036 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33037 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33038 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33039 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33040 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33041 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33042 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33043 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33044 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33045 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33046 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33047 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33048 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33049 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33050 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33051 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33052 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33053 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33054 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33055 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33056 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33057 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33059 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33060 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33061 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33062 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33063 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33064 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33065 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33066 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33067 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33068 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33069 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33070 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33071 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33072 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33073 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33074 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33075 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33076 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33077 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33078 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33079 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33080 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33081 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33082 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33083 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33084 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33085 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33086 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33087 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33088 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33089 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33090 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33092 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33093 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33094 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33095 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33096 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33097 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33098 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33099 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33100 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33102 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33103 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33104 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33105 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33106 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33107 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33108 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33109 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33110 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33111 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33112 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33113 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33114 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33115 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33116 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33117 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33118 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33119 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33120 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33121 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33122 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33123 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33124 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33125 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33126 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33127 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33128 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33129 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33130 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33131 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33132 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33133 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33134 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33135 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33136 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33137 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33138 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33139 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33140 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33141 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33142 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33143 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33144 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33145 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33146 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33147 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33148 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33149 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33150 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33151 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33152 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33153 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33154 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33155 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33156 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33157 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33158 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33160 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33161 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33162 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33163 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33164 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33165 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33166 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33167 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33169 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33170 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33171 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33172 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33173 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33174 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33175 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33176 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33177 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33178 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33179 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33180 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33181 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33182 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33183 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33184 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33185 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33186 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33187 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33188 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33189 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33190 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33192 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33193 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33194 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33196 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33197 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33198 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33200 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33201 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33202 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33203 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33204 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33205 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33206 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33207 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33208 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33209 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33210 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33211 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33212 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33213 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33216 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33217 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33218 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33219 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33220 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33221 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33222 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33223 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33224 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33225 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33226 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33227 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33229 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33230 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33231 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33232 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33233 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33234 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33235 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33237 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33238 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33239 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33240 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33242 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33243 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33244 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33245 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33246 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33248 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33249 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33250 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33251 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33252 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33253 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33254 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33255 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33256 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33257 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33258 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33259 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33260 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33261 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33262 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33263 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33264 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33265 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33266 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33267 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33269 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33270 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33271 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33272 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33273 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33274 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33275 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33276 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33278 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33280 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33281 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33282 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33285 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33286 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33287 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33288 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33289 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33290 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33291 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33292 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33293 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33294 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33295 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33296 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33297 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33298 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33299 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33300 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33301 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33302 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33303 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33304 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33305 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33306 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33307 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33308 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33309 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33310 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33311 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33312 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33313 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33314 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33316 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33317 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33318 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33320 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33321 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33322 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33323 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33324 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33325 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33326 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33328 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33329 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33330 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33331 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33332 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33333 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33335 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33337 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33339 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33340 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33341 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33342 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33343 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33344 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33345 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33346 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33347 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33348 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33349 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33350 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33351 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33352 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33353 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33354 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33355 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33356 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33357 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33358 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33359 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33360 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33361 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33363 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33364 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33365 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33366 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33367 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33368 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33369 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33370 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33371 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33372 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33373 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33374 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33375 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33376 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33377 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33378 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33379 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33380 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33381 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33382 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33384 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33385 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33386 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33388 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33389 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33390 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33391 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33392 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33393 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33394 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33395 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33397 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33398 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33399 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33400 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33401 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33402 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33403 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33404 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33405 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33407 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33408 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33409 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33410 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33411 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33412 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33413 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33414 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33415 | 8/2/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33416 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33418 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33419 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33420 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33421 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33422 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33423 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33424 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33425 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33426 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33427 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33428 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33430 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33431 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33432 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33433 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33434 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33435 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33436 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33437 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33438 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33439 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33440 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33441 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33442 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33443 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33444 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33445 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33447 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33448 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33449 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33450 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33451 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33452 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33453 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33454 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33455 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33456 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33457 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33458 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33459 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33460 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33461 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33462 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33463 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33464 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33465 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33466 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33467 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33468 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33469 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33470 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33471 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33472 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33473 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33474 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33475 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33476 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33478 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33480 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33481 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33482 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33483 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33484 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33485 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33486 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33487 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33488 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33489 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33490 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33491 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33492 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33493 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33494 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33495 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33496 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33497 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33498 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33499 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33500 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33501 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33502 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33504 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33505 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33506 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33507 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33508 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33509 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33510 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33511 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33512 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33513 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33514 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33515 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33516 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33517 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33518 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33519 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33520 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33521 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33522 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33523 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33524 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33525 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33526 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33527 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33528 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33529 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33530 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33531 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33532 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33533 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33534 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33535 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33536 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33537 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33538 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33539 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33540 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33541 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33542 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33543 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33544 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33545 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33546 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33547 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33548 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33549 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33550 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33551 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33552 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33553 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33554 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33555 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33556 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33557 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33558 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33559 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33560 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33561 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33562 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33563 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33564 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33565 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33566 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33567 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33568 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33570 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33571 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33572 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33573 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33574 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33575 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33576 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33577 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33578 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33579 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33580 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33581 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 33582 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33583 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33584 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33585 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33586 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33587 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33588 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33589 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33590 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33591 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33592 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33593 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33594 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33595 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33596 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33597 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33598 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33599 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33600 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33601 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33602 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33603 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33604 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33605 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33606 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33607 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33609 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33610 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33611 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33612 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33614 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33615 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33616 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33617 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33618 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33619 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33620 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33621 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33622 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33623 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33624 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33626 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33627 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33628 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33629 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33630 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33631 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33632 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33633 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33634 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33635 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33636 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33637 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33638 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33639 | 8/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 33640 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33641 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33642 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33643 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33644 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33645 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33646 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33647 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33648 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33649 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33650 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33651 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33652 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33653 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33654 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33655 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33656 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33657 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33658 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33659 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33660 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33662 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33663 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33664 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33665 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33666 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33667 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33668 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33669 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33670 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33671 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33673 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33674 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33675 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33676 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33677 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33678 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33679 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33680 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33681 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33682 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33683 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33684 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 33685 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33686 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33687 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33688 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33689 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33690 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33691 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33692 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33693 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33694 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33695 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33696 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 33697 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33698 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33699 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 33700 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 33701 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33702 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33703 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33704 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33705 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33706 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33707 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33708 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33709 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33710 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33711 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33712 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33713 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33714 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33715 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33716 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33717 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33718 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33719 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33720 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33721 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33722 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33723 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33724 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33725 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33726 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33727 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33728 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33729 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33730 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33731 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33732 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33733 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33735 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33736 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33737 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33738 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33740 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33741 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33742 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33743 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33744 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33746 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33747 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33748 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33749 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33750 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33751 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33752 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33753 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33754 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33755 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33756 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33757 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33758 | 8/2/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33759 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33760 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33761 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33762 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33763 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33764 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33765 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33766 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33767 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33768 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33769 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33771 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33772 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33773 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33774 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33776 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33777 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33778 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33779 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33780 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33781 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33782 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33783 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33784 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33785 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33786 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33787 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33788 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33789 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33790 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33791 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33792 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33794 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33795 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33796 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33797 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33798 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33799 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33800 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33801 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33802 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33803 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33804 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33805 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33806 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33807 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33808 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33809 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33810 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33811 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33812 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33813 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33814 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33815 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33816 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33817 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33818 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33819 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33820 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33821 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33823 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33824 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33825 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33826 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33827 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33828 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33829 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33830 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33831 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33832 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33833 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33834 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33835 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33836 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33837 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33838 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33839 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33841 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33842 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33843 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33844 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33845 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33846 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33847 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33848 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33849 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33851 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33852 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33853 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33854 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33855 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33856 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33857 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33858 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33859 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33860 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33862 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33863 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33864 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33865 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33866 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33867 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33868 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33869 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33870 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33871 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33872 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33873 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33874 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33875 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33876 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33877 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33878 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33880 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33881 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33882 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33883 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33884 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33885 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33886 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33887 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33888 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33889 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33890 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33891 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33892 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33893 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33894 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33895 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33896 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33897 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33898 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33900 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33901 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33902 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33903 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33904 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33905 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33906 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33907 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33908 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33909 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33910 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33911 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33912 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33913 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33914 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33915 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33916 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33917 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33918 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33919 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33920 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33921 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33922 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33923 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33924 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33925 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33926 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33927 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33928 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33929 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33931 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33932 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33933 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33934 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33935 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33936 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33937 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33938 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33939 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33940 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33941 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33942 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33943 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33944 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33945 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33946 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33947 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33948 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33949 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33950 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33951 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33952 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33954 | 8/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33955 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33956 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33957 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33958 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33960 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33961 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33962 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33963 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33964 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33965 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33966 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 33968 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33969 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33970 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33971 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33972 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33973 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33975 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33976 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33977 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33978 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33979 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33980 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33981 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33982 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33983 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33984 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33985 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33986 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33987 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 33988 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33989 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33990 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 33991 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33992 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33993 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33994 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33995 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33996 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33997 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 33998 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34000 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34002 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34003 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34004 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34005 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34006 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34007 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34008 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34009 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34010 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34011 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34012 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34013 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34014 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34015 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34016 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34017 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34018 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34019 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34020 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34021 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34022 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34023 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34024 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34025 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34026 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34027 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34028 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34029 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34030 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34031 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34032 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34033 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34034 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34035 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34036 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34037 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34038 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34039 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34040 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34041 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34042 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34044 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34046 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34047 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34048 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34049 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34050 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34051 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34052 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34053 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34054 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34055 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34056 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34057 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34058 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34059 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34060 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34061 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34062 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34063 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34064 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34065 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34066 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34067 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34068 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34069 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34070 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34071 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34072 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34073 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34074 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34075 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34076 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34077 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34078 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34079 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34080 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34081 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34082 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34083 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34084 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34085 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34086 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34087 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34088 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34089 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34090 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34091 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34092 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34093 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34094 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34095 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34096 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34098 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34100 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34101 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34102 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34103 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34105 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34106 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34107 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34108 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34109 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34110 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34111 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34112 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34113 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34114 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34116 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34117 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34118 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34119 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34121 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34122 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34123 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34124 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34125 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34126 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34127 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34128 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34129 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34130 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34131 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34132 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34133 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34134 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34135 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34137 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34138 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34139 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34141 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34142 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34143 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34144 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34145 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34146 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34147 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34148 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34149 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34150 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34151 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34152 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34153 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34154 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34155 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34156 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34157 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34158 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34159 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34161 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34162 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34163 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34164 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34165 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34166 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34167 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34168 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34169 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34171 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34172 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34173 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34174 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34175 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34176 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34177 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34178 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34179 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34180 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34181 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34182 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34183 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34184 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34185 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34186 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34187 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34188 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34189 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34190 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34191 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34192 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34193 | 8/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34194 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34195 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34196 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34197 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34198 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34199 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34200 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34201 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34202 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34203 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34204 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34205 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34206 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34207 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34208 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34209 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34210 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34211 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34212 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34213 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34214 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34215 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34216 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34217 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34218 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34219 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34220 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34221 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34222 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34223 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34224 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34225 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34226 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34227 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34228 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34229 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34230 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34231 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34232 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34233 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34234 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34235 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34236 | 8/3/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34237 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34238 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34239 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34240 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34241 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34242 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34243 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34244 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34246 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34247 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34248 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34249 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34250 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34251 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34252 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34253 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34254 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34255 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34256 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34257 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34258 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34259 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34260 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34261 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34262 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34263 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34264 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34265 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34266 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34267 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34268 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34269 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34270 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34271 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34272 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34273 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34274 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34275 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34276 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34277 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34278 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34279 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34280 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34281 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34282 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34283 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34284 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34285 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34286 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34288 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34289 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34290 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34291 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34292 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34293 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34294 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34295 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34296 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34297 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34298 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34299 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34300 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34301 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34302 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34303 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34304 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34305 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34306 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34307 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34308 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34309 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34310 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34311 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34312 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34313 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34314 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34315 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34316 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34317 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34318 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34319 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34320 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34321 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34322 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34323 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34324 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34325 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34326 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34327 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34328 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34329 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34330 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34331 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34332 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34333 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34334 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34335 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34336 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34337 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34338 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34339 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34340 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34341 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34342 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34343 | 8/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34344 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34345 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34346 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34347 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34348 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34349 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34350 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34351 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34352 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34353 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34354 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34355 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34356 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34357 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34358 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34359 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34360 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34361 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34362 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34363 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34364 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34365 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34366 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34367 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34368 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34369 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34371 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34372 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34373 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34374 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34375 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34376 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34377 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34378 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34379 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34380 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34381 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34382 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34383 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34384 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34385 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34386 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34387 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34388 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34389 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34390 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34391 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34392 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34393 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34394 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34395 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34396 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34397 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34398 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34399 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34400 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34401 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34402 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34403 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34405 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34406 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34407 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34408 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34409 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34410 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34411 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34412 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34413 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34414 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34415 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34416 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34417 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34419 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34420 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34421 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34422 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34423 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34424 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34425 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34426 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34427 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34428 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34429 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34430 | 8/3/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 34431 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34432 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34433 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34434 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34435 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34436 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34438 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34439 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34440 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34441 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34442 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34443 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34444 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34445 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34447 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34448 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34449 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34450 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34451 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34452 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34453 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34454 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34455 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34456 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34457 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34458 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34459 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34460 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34461 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34462 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34463 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34464 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34465 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34466 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34467 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34468 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34469 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34470 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34471 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34472 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34473 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34474 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34475 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34476 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34477 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34478 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34479 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34480 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34481 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34482 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34483 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34485 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34486 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34487 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34488 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34489 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34490 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34492 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34493 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34494 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34495 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34497 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34498 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34499 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34500 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34501 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34502 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34504 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34505 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34507 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34508 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34510 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34511 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34512 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34513 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34514 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34515 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34516 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34517 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34518 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34519 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34521 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34522 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34523 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34524 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34525 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34526 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34527 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34528 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34530 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34531 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34532 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34533 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34534 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34535 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34537 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34538 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34539 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34540 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34541 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34542 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34543 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34544 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34545 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34546 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34547 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34548 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34549 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34550 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34551 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34552 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34553 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34555 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34556 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34557 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34558 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34559 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34560 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34561 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34562 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34563 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34565 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34566 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34567 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 34569 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34570 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34571 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34572 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34573 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34574 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34575 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34576 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34577 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34578 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34579 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34580 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34581 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34582 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34583 | 8/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34584 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34585 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34586 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34587 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34588 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34589 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34590 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34591 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34592 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34593 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34594 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34595 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34596 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34597 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34598 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34599 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34600 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34601 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34602 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34603 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34605 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34606 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34607 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34608 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34609 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34610 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34611 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34612 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34613 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34614 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34615 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34616 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34617 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34618 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34619 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34620 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34621 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34622 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34623 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34624 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34625 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34626 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34627 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34628 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34629 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34630 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34631 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34632 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34633 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34634 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34635 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34636 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34637 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34638 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34639 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34640 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34641 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34642 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34643 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34644 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34645 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34646 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34647 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34648 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34649 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34650 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34652 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34653 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34654 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34655 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34656 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34657 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34658 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34659 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34660 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34661 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34662 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34663 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34664 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34665 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34666 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34668 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34669 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34670 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34671 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34672 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34673 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34674 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34675 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34676 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34677 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34678 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34679 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34680 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34681 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34682 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34683 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34684 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34685 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34686 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34687 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34688 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34689 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34690 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34691 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34692 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34693 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34694 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34695 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34696 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34697 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34698 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34699 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34701 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34702 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34703 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34704 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34705 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34706 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34707 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34708 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34709 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34710 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34711 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34712 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34713 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34714 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34715 | 8/3/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34716 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34717 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34718 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34719 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34720 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34721 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34722 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34723 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34724 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34725 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34726 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34727 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34728 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34729 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34730 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34731 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34732 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34733 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34734 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34735 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34736 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34737 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34738 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34739 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34740 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34741 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34742 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34743 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34744 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34746 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34747 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34748 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34749 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34750 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34751 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34752 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34753 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34754 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34755 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34756 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34757 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34758 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34759 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34760 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34761 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34762 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34763 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34764 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34765 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34766 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34767 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34768 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34769 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34770 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34771 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34772 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34773 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34774 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34775 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34776 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34777 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34778 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34779 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34780 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34781 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34782 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34783 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34784 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34785 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34786 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34787 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34788 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34789 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34791 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34792 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34793 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34794 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34795 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34796 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34797 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34798 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34799 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34800 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34801 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34802 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34804 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34805 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34806 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34807 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34808 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34809 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34810 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34811 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34812 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34813 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34814 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34815 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34816 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34817 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34818 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34819 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34820 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34821 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34822 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34823 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34824 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34825 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34826 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34827 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34828 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34829 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34830 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34831 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34832 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34833 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34834 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34835 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34836 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34837 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34838 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34839 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34840 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34841 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34842 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34843 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34844 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34845 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 34846 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34847 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34848 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34849 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34850 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34851 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34852 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34853 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 34854 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34855 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34856 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34857 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34858 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34859 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34860 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 34861 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 34862 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34863 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34864 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34865 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34866 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34867 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34868 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34869 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34870 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34871 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34872 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34873 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34874 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34875 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34876 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34877 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34878 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34880 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34881 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34882 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34883 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34884 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34885 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34886 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34887 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34888 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34890 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34891 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34892 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34893 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34894 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34895 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34896 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34897 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34898 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34899 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34900 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34901 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34902 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34903 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34904 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34905 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34906 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34907 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34908 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34909 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34910 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34911 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34912 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34913 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34914 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34915 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34916 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34917 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34918 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34919 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34920 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34921 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34922 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34923 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34924 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34925 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34926 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34927 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34928 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34929 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34930 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34931 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34932 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34933 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34934 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34936 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34937 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34938 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34939 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34940 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34941 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34942 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34943 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34944 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34945 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34946 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34947 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34948 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34949 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34950 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34951 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34952 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34953 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34954 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34955 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34956 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34957 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34958 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34959 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34960 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34961 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34962 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34963 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34964 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34965 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34966 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34967 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34968 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34969 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34970 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34971 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34972 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34973 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34974 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34975 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34976 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 34977 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34978 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34979 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34980 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34981 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34982 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34983 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34984 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 34985 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34986 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34987 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34988 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34989 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34990 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34991 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34992 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34993 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34995 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34996 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34997 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 34998 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 34999 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35001 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35002 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35003 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35004 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35005 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35006 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35007 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35008 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35009 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35010 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35011 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35012 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35013 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35014 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35015 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35016 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35017 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35018 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35019 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35020 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35021 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35022 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35023 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35024 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35025 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35026 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35027 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35028 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35030 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35031 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35033 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35034 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35035 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35036 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35037 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35038 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35039 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35040 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35041 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35044 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35045 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35046 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35047 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35048 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35049 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35050 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35051 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35052 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35053 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35054 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35055 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35056 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35057 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35058 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35059 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35060 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35061 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35062 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35063 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35064 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35065 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35066 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35067 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35068 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35069 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35070 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35071 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35072 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35073 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35074 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35075 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35076 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35077 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35078 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35079 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35080 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35081 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35082 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35083 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35084 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35085 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35086 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35087 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35089 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35090 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35091 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35092 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35093 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35094 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35095 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35096 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35097 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35098 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35100 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35101 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35102 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35103 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35104 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35105 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35106 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35108 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35109 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35110 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35111 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35112 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35113 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35114 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35115 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35116 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35117 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35118 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35119 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35120 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35122 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35123 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35124 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35125 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35126 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35127 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35128 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35129 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35130 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35131 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35132 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35133 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35134 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35135 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35136 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35137 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35138 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35139 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35140 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35141 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35142 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35143 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35145 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35146 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35147 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35148 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35149 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35150 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35151 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35152 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35153 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35154 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35155 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35156 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35157 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35158 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35159 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35160 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35162 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35163 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35164 | 8/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35165 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35166 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35167 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35168 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35169 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35170 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35171 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35173 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35174 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35175 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35176 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35177 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35178 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35179 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35181 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35182 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35183 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35184 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35185 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35186 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35187 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35188 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35190 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35191 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35192 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35193 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35194 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35195 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35196 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35197 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35198 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35199 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35200 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35201 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35202 | 8/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35203 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35204 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35205 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35206 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35207 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35208 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35209 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35211 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35212 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35213 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35214 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35215 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35216 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35217 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35218 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35219 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35221 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35222 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35223 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35224 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35225 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35226 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35227 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35229 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35230 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35231 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35232 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35233 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35234 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35236 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35237 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35238 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35239 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35240 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35241 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35243 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35244 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35245 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35246 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35247 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35248 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35249 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35250 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35251 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35252 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35253 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35254 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35255 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35256 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35257 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35258 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35259 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35260 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35261 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35262 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35263 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35264 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35265 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35266 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35267 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35268 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35269 | 8/4/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35270 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35271 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35272 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35274 | 8/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35275 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35276 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35277 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35278 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35279 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35280 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35281 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35282 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35283 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35284 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35285 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35286 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35287 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35288 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35289 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35290 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35292 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35294 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35295 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35296 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35297 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35298 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35299 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35300 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35301 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35302 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35303 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35304 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35305 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35306 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35307 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35308 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35309 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35310 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35312 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35313 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35316 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35319 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35320 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35321 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35322 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35323 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35324 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35325 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35326 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35327 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35328 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35329 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35330 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35331 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35333 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35334 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35335 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35336 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35337 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35338 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35339 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35340 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35341 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35342 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35343 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35345 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35347 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35348 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35349 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35350 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35351 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35352 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35354 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35355 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35356 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35357 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35358 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35359 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35360 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35361 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35362 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35363 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35364 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35365 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35366 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35367 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35368 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35369 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35370 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35371 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35372 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35373 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35374 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35375 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35376 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35377 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35378 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35379 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35380 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35381 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35382 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35383 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35384 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35385 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35386 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35387 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35388 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35389 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35390 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35391 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35392 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35393 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35394 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35395 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35396 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35397 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35398 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35399 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35400 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35401 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35402 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35403 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35404 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35405 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35406 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35407 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35408 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35409 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35410 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35412 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35413 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35414 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35415 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35416 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35417 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35419 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35420 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35421 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35422 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35423 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35424 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35425 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35426 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35427 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35428 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35429 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35431 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35432 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35433 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35434 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35435 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35436 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35437 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35438 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35439 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35440 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35441 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35442 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35443 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35444 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35445 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35447 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35448 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35449 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35450 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35451 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35452 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35454 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35455 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35456 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35457 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35458 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35459 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35460 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35461 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35462 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35463 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35464 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35465 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35466 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35467 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35468 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35469 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35470 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35471 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35473 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35474 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35476 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35477 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35478 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35479 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35480 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35481 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35483 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35484 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35486 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35487 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35488 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35490 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35491 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35492 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35493 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35494 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35495 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35496 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35497 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35498 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35499 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35500 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35501 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35502 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35503 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35504 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35505 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35506 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35507 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35509 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35511 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35512 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35513 | 8/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35514 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35515 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35516 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35517 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35518 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35520 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35521 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35522 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35523 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35524 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35525 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35526 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35527 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35528 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35529 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35530 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35531 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35532 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35533 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35534 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35535 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35536 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35537 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35539 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35540 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35541 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35542 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35543 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35544 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35545 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35546 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35547 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35549 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35550 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35551 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35552 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35553 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35554 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35555 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35556 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35558 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35559 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35560 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35561 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35562 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35563 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35564 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35565 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35566 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35567 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35568 | 8/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35569 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35570 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35571 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35572 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35573 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35574 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35575 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35576 | 8/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35577 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35578 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35579 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35580 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35581 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35582 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35583 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35584 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35585 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35586 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35587 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35588 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35589 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35590 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35591 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35592 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35593 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35594 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35595 | 8/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35596 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35597 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35598 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35599 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35600 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35601 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35602 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35603 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35604 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35605 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35606 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35607 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35608 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35609 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35610 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35612 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35613 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35614 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35615 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35616 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35617 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35618 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35619 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35620 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35622 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35623 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35624 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35625 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35626 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35627 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35628 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35629 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35630 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35631 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35632 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35633 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35634 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35635 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35636 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35637 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35638 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35639 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35640 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35641 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35642 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35643 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35644 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35645 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35646 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35647 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35648 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35649 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35650 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35651 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35652 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35653 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35654 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35655 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35656 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35657 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35658 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35659 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35662 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35663 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35664 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35665 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35666 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35667 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35668 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35669 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35670 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35671 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35672 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35673 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35674 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35675 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35676 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35677 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35678 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35679 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35680 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35681 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35682 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35683 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35685 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35686 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35687 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35688 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35690 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35691 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35692 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35693 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35694 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35695 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35696 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35697 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35698 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35699 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35700 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35701 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35702 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35703 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35704 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35705 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35706 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35707 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35708 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35709 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35710 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35711 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35712 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35713 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35714 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35715 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35716 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35717 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35718 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35719 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35720 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35721 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35722 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35723 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35724 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 35725 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35726 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 35727 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 35728 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35729 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35730 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35731 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35732 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35733 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35734 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35735 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35736 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35737 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35738 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35739 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35740 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35741 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35743 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35744 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35745 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35746 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35747 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35748 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35749 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35750 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35751 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35752 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35753 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35754 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35755 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35756 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35757 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35759 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35760 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35761 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35762 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35764 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35765 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35766 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35767 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35768 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35769 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35771 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35772 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35773 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35775 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35776 | 8/5/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35777 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35778 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35780 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35781 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35782 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35783 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35785 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35786 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35787 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35788 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35789 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35790 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35791 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35792 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35793 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35794 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35795 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35796 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35797 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35798 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35799 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35800 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35801 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35802 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35803 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35804 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35805 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35806 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35807 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35808 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35809 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35810 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35811 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35812 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35813 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35814 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35815 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35816 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35817 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35818 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35820 | 8/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35821 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35822 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35823 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35824 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35825 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35826 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35827 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35828 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35829 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35830 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35831 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35832 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35833 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35834 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35835 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35836 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35837 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35838 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35840 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35841 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35842 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35843 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35844 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35845 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35847 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35848 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35850 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35851 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35852 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35853 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35854 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35855 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35856 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35857 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35858 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35859 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35860 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35861 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35862 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35864 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35865 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35866 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35867 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35868 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35869 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35871 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35873 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35875 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35876 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35877 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35878 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35879 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35880 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35881 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35882 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35883 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35884 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35885 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35886 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35887 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35888 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35889 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35890 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35891 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35892 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35893 | 8/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35894 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35895 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35896 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35897 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35898 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35899 | 8/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35900 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35901 | 8/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35902 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35903 | 8/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35904 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35905 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35906 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35907 | 8/5/2023 | FTX Trading Ltd. | $29,190.27 | | | | | $29,190.27 |
| Name on File Address on File | 35908 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35909 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35910 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35911 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35912 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35913 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35914 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35915 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35916 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35917 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35918 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35919 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35920 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35921 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35922 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35923 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35924 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35925 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35926 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35927 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35928 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35929 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35930 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35931 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35932 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35933 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35934 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35935 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35936 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35937 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35938 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35939 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 35940 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35941 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35942 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35943 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35944 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35945 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35946 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35948 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35950 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35951 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35952 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35953 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35954 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35955 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35956 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 35957 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35958 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35960 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 35961 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35962 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35963 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35964 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35965 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35966 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 35967 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35968 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35969 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35970 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35971 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35972 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35973 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 35974 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35975 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35976 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35977 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35978 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35979 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35980 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35981 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35982 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35983 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35984 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35985 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35986 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 35987 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35988 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35989 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35990 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 35991 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 35992 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35993 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35994 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35995 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35996 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35997 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35998 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 35999 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36000 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36001 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36002 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36003 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36004 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36006 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36007 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36008 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36009 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36010 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36011 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36013 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36014 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36015 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36016 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36017 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36018 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36019 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36020 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36021 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36022 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36023 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36024 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36025 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36026 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36027 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36028 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36029 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36030 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36031 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36032 | 8/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36033 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36034 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36035 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36036 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36037 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36038 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36039 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36041 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36042 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36043 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36044 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36045 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36046 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36047 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36048 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36049 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36050 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36051 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36052 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36053 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36054 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36055 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36056 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36057 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36058 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36059 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36060 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36061 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36062 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36063 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36065 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36066 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36067 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36068 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36069 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36070 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36071 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36072 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36073 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36074 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36075 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36076 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36077 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36078 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36079 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36081 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36082 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36083 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36084 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36085 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36086 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36087 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36088 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36089 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36090 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36091 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36092 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36093 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36094 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36095 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36096 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36097 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36098 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36099 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36102 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36103 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36104 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36105 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36106 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36107 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36108 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36109 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36110 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36111 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36112 | 8/6/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36113 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36114 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36115 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36116 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36117 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36118 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36119 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36120 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36121 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36123 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36124 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36125 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36126 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36127 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36128 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36129 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36130 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36131 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36132 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36133 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36134 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36135 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36136 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36137 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36138 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36139 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 36140 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36141 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36142 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36143 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36145 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36146 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36147 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36148 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36149 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36150 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36152 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36153 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36154 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36155 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36157 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36158 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36159 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36160 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36161 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36162 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36163 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36164 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36167 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36168 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36169 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36170 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36172 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36173 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36175 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36176 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br><br>36177 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36178 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36180 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36181 | 8/8/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36182 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36183 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36184 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36185 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36186 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36187 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36188 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36189 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36190 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36191 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36192 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36193 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>36194 | 8/6/2023 | FTX Trading Ltd. | | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36195 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36196 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36197 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36198 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36199 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36200 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36201 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36202 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36203 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36204 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36205 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36206 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36207 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36208 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36209 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36210 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36211 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36212 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36214 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36215 | 8/6/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36216 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36217 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36218 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36219 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36220 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36221 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36222 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36223 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36224 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36225 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36226 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36227 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36228 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36229 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36230 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36231 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36232 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36233 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36235 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36236 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36237 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36238 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36239 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36240 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36241 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36242 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36243 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36244 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36245 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36246 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36248 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36249 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36251 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36252 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36253 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36254 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36255 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36256 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36257 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36258 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36259 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36260 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36261 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36262 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36263 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36264 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36265 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36266 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36267 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36268 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36269 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36270 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36271 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36272 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36273 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36274 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36275 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36276 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36277 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36278 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36280 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36281 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36282 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36283 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36284 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36285 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36286 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36287 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36288 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36289 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 36290 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36291 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 36292 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36293 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36295 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36296 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 36297 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 36298 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36299 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36300 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36301 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36302 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36303 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36304 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36305 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36306 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36307 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36308 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36309 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36310 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36312 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36313 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36314 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36315 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36316 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36317 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36318 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36321 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36322 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36323 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36324 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36325 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36326 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36327 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36328 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36329 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36330 | 8/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36331 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36332 | 8/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36334 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36335 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36336 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36337 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36338 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36339 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36340 | 8/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 36341 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36342 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36343 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36344 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36345 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36346 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36347 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36348 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36349 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36350 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36351 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36352 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36353 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 36354 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36355 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36356 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 36357 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36358 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36359 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36360 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36361 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36362 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36363 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36365 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36366 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36367 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36368 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36369 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36370 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36371 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36372 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36373 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36374 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36375 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36376 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36377 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36378 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36379 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36380 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36381 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36382 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36383 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36384 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36385 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36386 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36387 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36388 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36389 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36390 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36391 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36392 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36393 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36394 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36395 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36396 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36397 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36398 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36399 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36400 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36402 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36403 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36404 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36405 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36406 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36407 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36408 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36409 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36410 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36411 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36412 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36413 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36415 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36416 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36417 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36418 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36419 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36420 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36421 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36422 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36424 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36425 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36426 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36427 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36429 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36430 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36431 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36432 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36433 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36434 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36435 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36436 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36437 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36438 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36439 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36440 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36441 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36443 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36444 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36445 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36446 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36447 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36448 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36449 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36450 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36451 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36452 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36453 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36454 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36455 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36456 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36458 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36459 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36460 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36461 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36462 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36463 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36464 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36465 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36466 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36467 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36468 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36469 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36470 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36472 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36473 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36474 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36475 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36476 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36477 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36478 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36479 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36480 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36481 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36482 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36484 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36485 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36486 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36487 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36488 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36489 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36490 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36491 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36492 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36493 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36494 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36495 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36497 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36498 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36499 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36500 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36501 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36502 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36503 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36504 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36505 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36506 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36507 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36508 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36509 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36510 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36511 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36512 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36513 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36514 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36515 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36517 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36518 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36519 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36520 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36521 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36522 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36523 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36524 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36525 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36526 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36527 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36529 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36530 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36531 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36532 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36533 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36535 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36536 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36537 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36538 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36540 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36541 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36542 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36543 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36544 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36545 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36546 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36547 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36548 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36549 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36550 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36551 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36552 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36553 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36554 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36555 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36556 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36558 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36559 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36560 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36561 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36562 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36563 | 8/7/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36564 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36565 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36566 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36567 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36568 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36569 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36570 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36571 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36572 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36573 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36574 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36575 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36576 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36577 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36578 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36579 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36580 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36581 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36582 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36584 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36586 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36587 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36588 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36590 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36591 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36592 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36593 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36594 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36595 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36596 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36597 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36598 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36599 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36600 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36601 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36602 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36603 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36604 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36605 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36606 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36607 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36608 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36609 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36610 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36611 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36612 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36613 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36614 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36616 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36617 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36618 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36619 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36620 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36621 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36623 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36624 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36625 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36626 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36627 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36628 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36629 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36630 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36631 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36632 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36633 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36634 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36635 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36636 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36637 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36638 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36639 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36640 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36641 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36642 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36643 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36644 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36645 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36646 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36647 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36648 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36649 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36650 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36651 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36652 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36653 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36654 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36656 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36657 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36658 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36659 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36660 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36661 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36662 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36664 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36665 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36666 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36667 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36668 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36670 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36671 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36672 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36673 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36674 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36675 | 8/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36677 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36678 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36679 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36680 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36682 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36683 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36684 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36685 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36686 | 8/7/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36687 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36689 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36690 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36691 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36692 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36693 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36694 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36695 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36696 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36697 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36698 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36699 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36700 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36701 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36702 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36703 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36704 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36705 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36706 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36707 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36708 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36709 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36710 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36711 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36712 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36713 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36714 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36715 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36716 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36717 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36718 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36719 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36720 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36721 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36722 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36723 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36725 | 8/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36727 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36728 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36729 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36730 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36731 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36733 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36735 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36736 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36737 | 8/7/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36738 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36739 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36740 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36741 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36742 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36743 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36744 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36745 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36746 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36747 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36749 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36750 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36751 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36752 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36754 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36755 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36756 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36757 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36758 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36759 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36760 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36761 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36762 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36763 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36764 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36765 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36766 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36767 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36768 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36769 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36770 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36771 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36772 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36773 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36774 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36775 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36776 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36777 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36778 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36779 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36780 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36781 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36782 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36783 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36784 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36785 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36787 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36788 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36789 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36790 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36791 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36792 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36793 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36795 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36796 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36798 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36799 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36800 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36801 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36803 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36804 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36805 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36806 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36807 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36808 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36809 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36810 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36811 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36812 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36813 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36814 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36816 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36817 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36818 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36819 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36820 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36821 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36822 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36823 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36824 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36825 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36826 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36827 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36829 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36830 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36831 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36832 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36833 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36834 | 8/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36835 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36836 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36837 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36839 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36840 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36841 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36842 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36843 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36844 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36845 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36846 | 8/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36847 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36848 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36850 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36851 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36852 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36853 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36854 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36855 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36856 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36857 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36858 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36859 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36860 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36861 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36862 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36863 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36864 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36865 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36866 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36867 | 8/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36868 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36869 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36871 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36873 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36875 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36876 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36877 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36878 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36879 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36880 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36881 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36882 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36883 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36884 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36885 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36886 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36888 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36889 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36890 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36891 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36892 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36893 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36894 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36897 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36898 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36899 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36900 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36901 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36902 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36904 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36905 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36906 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36907 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36908 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36909 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36911 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36912 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36913 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36914 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36915 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36916 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36917 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36918 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36919 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36920 | 8/8/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36921 | 8/8/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36922 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36923 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36924 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36925 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36926 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36927 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36928 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36930 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36931 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36932 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36933 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 36934 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36935 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36936 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36938 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36939 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36940 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 36941 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36942 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36943 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36944 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36945 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36946 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36947 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36949 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36950 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36951 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36952 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36953 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36954 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36955 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36956 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36958 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36959 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36960 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36961 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36962 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36963 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36964 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36965 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36966 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36968 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36969 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36970 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36971 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36973 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36974 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36975 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36976 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36977 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36978 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36979 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36980 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36981 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36982 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36983 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36984 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36987 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36988 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36989 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36990 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 36991 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36992 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 36993 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36994 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36995 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36996 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36997 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36998 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 36999 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37000 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37001 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37002 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37003 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37004 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37005 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37006 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37007 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37008 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37009 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37010 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37011 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37012 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37013 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37014 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37015 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37016 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37017 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37018 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37019 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37020 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37021 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37022 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37023 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37024 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37025 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37026 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37028 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37029 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37030 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37031 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37032 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37033 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37035 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37036 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37037 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37038 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37039 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37040 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37041 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37042 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37043 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37045 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37046 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37047 | 8/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37048 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37049 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37050 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37051 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37052 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37053 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37054 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37055 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37056 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37057 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37058 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37059 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37061 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37062 | 8/8/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37063 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37064 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37066 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37068 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37070 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37071 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37072 | 8/8/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37073 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37074 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37075 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37076 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37077 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37078 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37079 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37080 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37081 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37082 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37083 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37084 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37085 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37086 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37087 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37088 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37089 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37090 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37091 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37092 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37093 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37094 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37095 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37096 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37097 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37098 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37099 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37100 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37101 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37102 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37103 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37104 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37105 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37106 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37107 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37109 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37110 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37111 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37112 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37113 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37114 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37115 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37116 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37117 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37118 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37119 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37120 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37122 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37123 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37124 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37125 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37126 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37127 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37128 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37129 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37130 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37131 | 8/10/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37132 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37133 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37134 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37135 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37136 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37138 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37139 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37140 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37141 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37142 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37143 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37144 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37145 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37146 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37148 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37149 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37150 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37151 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37152 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37153 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37154 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37155 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37156 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37157 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37159 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37160 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37161 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37162 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37163 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37165 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37166 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37169 | 8/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37170 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37171 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37172 | 8/10/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37173 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37174 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37175 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37177 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37179 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37180 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37181 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37182 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37183 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37186 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37188 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37189 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37190 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37191 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37192 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37193 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37194 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37195 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37196 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37197 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37198 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37199 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37200 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37201 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37202 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37203 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37204 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37205 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37206 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37207 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37208 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37209 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37210 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37211 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37212 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37213 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37214 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37215 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37217 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37218 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37219 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37220 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37221 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37222 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37223 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37225 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37226 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37227 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37228 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37229 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37230 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37231 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37232 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37233 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37234 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37235 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37236 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37237 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37238 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37239 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37240 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37241 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37242 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37243 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37244 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37245 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37246 | 8/10/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37247 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37248 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37249 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37250 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37251 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37252 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37253 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37254 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37255 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37256 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37257 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37258 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37259 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37260 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37261 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37262 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37263 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37264 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37265 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37266 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37267 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37268 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37269 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37270 | 8/10/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37271 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37272 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37273 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37275 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37277 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37278 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37279 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37280 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37281 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37282 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37283 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37284 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37285 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37286 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37287 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37288 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37289 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37291 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37292 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37293 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37294 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37295 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37296 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37297 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37298 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37299 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37301 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37302 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37303 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37304 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37305 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37306 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37307 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37308 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37309 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37310 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37311 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37312 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37313 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37314 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37315 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37316 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37317 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37318 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37319 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37320 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37321 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37322 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37323 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37324 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37325 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37326 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37327 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37328 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37329 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37330 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37331 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37332 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37333 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37334 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37335 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37336 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37337 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37338 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37339 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37340 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37342 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37343 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37344 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37345 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37346 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37347 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37349 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37350 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37351 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37352 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37353 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37355 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37356 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37357 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37358 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37359 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37360 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37362 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37364 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37365 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37367 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37368 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37369 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37370 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37371 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37372 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37373 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37374 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37375 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37376 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37377 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37378 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37379 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37380 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37381 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37382 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37384 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37385 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37386 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37387 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37388 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37389 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37390 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37391 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37392 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37393 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37394 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37395 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37396 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37397 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37398 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37399 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37400 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37401 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37403 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37404 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37405 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37406 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37407 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37408 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37410 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37411 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37412 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37413 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37414 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37415 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37416 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37417 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37418 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37419 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37421 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37422 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37423 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37425 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37426 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37428 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37429 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37430 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37431 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37432 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37433 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37434 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37435 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37436 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37437 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37439 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37440 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37441 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37442 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37444 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37445 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37446 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37447 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37448 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37449 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37450 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37451 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37452 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37453 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37454 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37456 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37457 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37458 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37459 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37460 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37462 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37463 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37464 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37466 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37467 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37468 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37469 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37470 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37471 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37472 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37473 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37474 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37475 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37476 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37477 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37478 | 8/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37479 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37481 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37482 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37483 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37484 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37485 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37486 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37487 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37489 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37490 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37491 | 8/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37492 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37493 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37494 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37495 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37497 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37498 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37499 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37500 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37501 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37502 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37503 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37504 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37505 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37506 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37507 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37508 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37509 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37510 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37511 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37512 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 37513 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37514 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37515 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37516 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37517 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37518 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37519 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 37520 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37521 | 8/10/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37522 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37523 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37524 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37525 | 8/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 37526 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37527 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 37528 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 37529 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37530 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37531 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37532 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37533 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37535 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37536 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37537 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37538 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37540 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37541 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37542 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37543 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37544 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37545 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37546 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37547 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37548 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37549 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37550 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37551 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37552 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37553 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37554 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37555 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37556 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37557 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37558 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37559 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37561 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37562 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37564 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37565 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37566 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37567 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37568 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37569 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37570 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37571 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37572 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37574 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37575 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37576 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37577 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37578 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37579 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37580 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37581 | 8/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37582 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37583 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37584 | 8/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37585 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37586 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37587 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37588 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37589 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37590 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37591 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37592 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37593 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37594 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37595 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37596 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37597 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37598 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37599 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37600 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37601 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37602 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37603 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37604 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37605 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37606 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37607 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37608 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37609 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37610 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37611 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37612 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37613 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37614 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37615 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37616 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37617 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37618 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37619 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37620 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37621 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37622 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37623 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37624 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37625 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37626 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37627 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37628 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37629 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37630 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37631 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37632 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37633 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37634 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37635 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37636 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37637 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37638 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37640 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37641 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37642 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37643 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37645 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37646 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37647 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37649 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37650 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37651 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37652 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37653 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37655 | 8/11/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37656 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37657 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37658 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37659 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37660 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37661 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37662 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37663 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37664 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37665 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37666 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37667 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37668 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37669 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37670 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37671 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37672 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37673 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37676 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37677 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37678 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37679 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37680 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37681 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37682 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37683 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37684 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37685 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37686 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37687 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37688 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37689 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37690 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37691 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37692 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37693 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37694 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37695 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37696 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37697 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37698 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37699 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37700 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37701 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37702 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37703 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37704 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37705 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37706 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37708 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37709 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37710 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37711 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37712 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37713 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37714 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37715 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37716 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37717 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37718 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37719 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37720 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37721 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37722 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37723 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37724 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37725 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37726 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37727 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37728 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37729 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37730 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37731 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37732 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37733 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37735 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37736 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37737 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37738 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37739 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37740 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37741 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37743 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37745 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37746 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37748 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37749 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37750 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37751 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37752 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37753 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37754 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37755 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37756 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37757 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37759 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37761 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37762 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37763 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37764 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37765 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37766 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37767 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37768 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37769 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37770 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37771 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37772 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37773 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37774 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37775 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37776 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37777 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37778 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37779 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37780 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37781 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37782 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37783 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37784 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37785 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37786 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37787 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37788 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37789 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37790 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37792 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37793 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37794 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37795 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37796 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37797 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37798 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37799 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37800 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37801 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37802 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37803 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37804 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37805 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37806 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37807 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37808 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37809 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37810 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37811 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37812 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37813 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37814 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37815 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37817 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37818 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37819 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37821 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37822 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37823 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37824 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37825 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37826 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37827 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37828 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37829 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37830 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37831 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37832 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37833 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37834 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37836 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37838 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37839 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37841 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37842 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37843 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37844 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37845 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37846 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37847 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37848 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37849 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37850 | 8/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 37851 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37853 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37854 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37855 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37856 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37858 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37859 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37860 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37861 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37862 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37863 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37864 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37865 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37866 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37867 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37868 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37869 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37871 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37872 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37873 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37874 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37875 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37876 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37877 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37878 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37879 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37880 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37881 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37882 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37884 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37885 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37886 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37887 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37888 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37889 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37890 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37891 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37892 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37893 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37894 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37895 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37896 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37897 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37898 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37899 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37900 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37901 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37902 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37903 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37904 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37905 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37906 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37907 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37908 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37909 | 8/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37910 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37911 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37912 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37913 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37914 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37915 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37916 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37917 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37918 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37920 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37921 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37922 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37923 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37924 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37925 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37926 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37927 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37928 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37929 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37930 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37931 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37932 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37933 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37934 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37935 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37936 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37938 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37939 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37940 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37942 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37943 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37944 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37945 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37946 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37947 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37948 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37949 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37950 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37951 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37952 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37953 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37954 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37956 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37957 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37958 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37959 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37960 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37961 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37963 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37964 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37965 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37966 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37967 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37968 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37969 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37970 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37971 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37972 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37973 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37974 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37975 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37976 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37977 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37978 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37979 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37980 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37981 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37982 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37983 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37984 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37985 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37986 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37987 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 37988 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37989 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37990 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37991 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37992 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37993 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 37994 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37995 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37996 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 37997 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37998 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 37999 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38000 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38001 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38002 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38003 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38004 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38005 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38006 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38007 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38008 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38009 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38010 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38011 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38012 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38013 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38014 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38016 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38017 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38018 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38020 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38021 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38022 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38023 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38024 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38025 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38026 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38027 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38028 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38029 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38030 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38031 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38032 | 8/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38033 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38034 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38035 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38036 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38038 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38039 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38040 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38041 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38042 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38043 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38044 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38045 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38046 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38047 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38048 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38049 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38050 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38051 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38052 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38053 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38054 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38055 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38056 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38057 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38058 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38059 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38060 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38061 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38062 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38063 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38064 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38065 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38066 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38067 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38068 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38070 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38071 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38072 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38073 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38074 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38075 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38076 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38077 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38078 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38079 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38080 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38082 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38083 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38084 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38085 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38086 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38087 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38088 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38089 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38090 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38091 | 8/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38092 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38093 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38094 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38095 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38096 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38097 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38098 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38099 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38100 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38101 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38102 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38103 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38104 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38105 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38106 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38107 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38108 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38109 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38110 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38111 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38112 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38113 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38114 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38116 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38118 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38119 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38120 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38121 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38122 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38123 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38124 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38125 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38126 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38127 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38128 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38129 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38130 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38131 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38132 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38133 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38134 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38135 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38136 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38137 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38138 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38139 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38140 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38141 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38142 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38143 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38144 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38146 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38147 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38148 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38149 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38150 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38151 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38152 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38153 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38154 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38155 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38156 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38157 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38158 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38159 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38160 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38161 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38162 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38163 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38164 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38165 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38166 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38168 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38169 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38170 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38171 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38172 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38173 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38174 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38175 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38176 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38177 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38178 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38179 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38181 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38182 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38183 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38184 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38185 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38186 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38187 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38188 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38189 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38190 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38191 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38192 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38193 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38194 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38195 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38196 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38197 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38198 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38199 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38200 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38201 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38202 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38203 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38204 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38205 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38206 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38207 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38208 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38209 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38210 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38211 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38212 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38213 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38214 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38215 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38216 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38217 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38218 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38219 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38220 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38221 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38222 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38223 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38224 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38225 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38227 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38228 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38229 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38230 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38231 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38232 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38233 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38234 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38235 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38236 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38237 | 8/12/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38238 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38239 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38240 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38241 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38242 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38243 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38244 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38245 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38246 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38247 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38248 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38249 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38250 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38251 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38252 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38253 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38254 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38255 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38256 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38258 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38259 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38260 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38262 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38263 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38264 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38265 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38266 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38267 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38268 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38269 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38270 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38271 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38272 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38273 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38274 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38275 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38276 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38277 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38278 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38279 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38280 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38281 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38282 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38283 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38284 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38285 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38286 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38287 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38288 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38289 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38290 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38291 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38292 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38293 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38295 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38296 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38297 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38298 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38299 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38300 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38301 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38302 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38303 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38304 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38305 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38306 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38307 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38308 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38309 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38310 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38311 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38312 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38313 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38314 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38315 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38316 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38317 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38318 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38319 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38320 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38321 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38322 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38323 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38324 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38325 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38326 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38327 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38328 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38329 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38330 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38331 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38332 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38333 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38334 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38335 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38336 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38337 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38338 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38339 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38340 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38341 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38342 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38343 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38344 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38345 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38346 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38347 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38348 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38349 | 8/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38350 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38351 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38352 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38353 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38354 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38355 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38356 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38357 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38358 | 8/12/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38359 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38360 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38361 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38362 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38363 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38364 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38365 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38366 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38367 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38368 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38369 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38370 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38371 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38372 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38374 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38375 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38376 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38377 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38378 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38379 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38380 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38381 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38382 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38383 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38384 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38385 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38386 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38387 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38388 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38389 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38390 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38391 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38392 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38393 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38394 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38395 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38396 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38397 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38398 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38399 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38400 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 38401 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38402 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38403 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38404 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38405 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38406 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38407 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38408 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38409 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38411 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38412 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38413 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38414 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38415 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38416 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38417 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38419 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38420 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38421 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38422 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38423 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38425 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38426 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38427 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38428 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38429 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38430 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38431 | 8/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38432 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38433 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38435 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38436 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38437 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38438 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38439 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38440 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38441 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38443 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38444 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38445 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38446 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38447 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38448 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38449 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38450 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38451 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38452 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38453 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38454 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38455 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38456 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38457 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38458 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38459 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38460 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38461 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38462 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38463 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38464 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38465 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38466 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38467 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38468 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38469 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38470 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38471 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38472 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38473 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38474 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38475 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38476 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38477 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38478 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38479 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38480 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38481 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38482 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38483 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38484 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38485 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38486 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38487 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38488 | 8/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38489 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38490 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38491 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38492 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38493 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38494 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38495 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38496 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38497 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38498 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38499 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38500 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38501 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38502 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38503 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38504 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38505 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38506 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38507 | 8/13/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38508 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38509 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38510 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38511 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38512 | 8/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38513 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38514 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38516 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38517 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38518 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38519 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38520 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38521 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38522 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38523 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38524 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38525 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38526 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38527 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38528 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38529 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38530 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38531 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38532 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38533 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38534 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38535 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38536 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38537 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38538 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38539 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38540 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38541 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38542 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38543 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38544 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38545 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38547 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38548 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38549 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38550 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38551 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38552 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38553 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38554 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38555 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38556 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38557 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38558 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38559 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38560 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38561 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38562 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38563 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38564 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38565 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38566 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38567 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38568 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38569 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38570 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38571 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38572 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38573 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38574 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38575 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38576 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38577 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38578 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38579 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38580 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38581 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38583 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38584 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38585 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38586 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38587 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38588 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 38589 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38590 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38591 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38592 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38593 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38594 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38595 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38596 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38597 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38598 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38599 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38600 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38602 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38603 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38604 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 38605 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 38606 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38607 | 8/13/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38608 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38609 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38610 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38611 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38612 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38613 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38614 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38615 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38616 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38617 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38618 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38619 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38620 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38622 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38623 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38624 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38625 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38626 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38627 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38628 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38629 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38630 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38631 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38632 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38633 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38634 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38635 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38636 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38637 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38640 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38641 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38642 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38643 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38644 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38645 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38646 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38647 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38648 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38649 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38650 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38651 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38652 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38653 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38654 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38655 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38656 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38657 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38658 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38659 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38660 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38661 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38662 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38663 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38664 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38665 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38666 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38667 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38669 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38670 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38671 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38673 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38674 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38675 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38676 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38677 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38678 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38679 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38680 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38681 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38682 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38683 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38684 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38685 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38686 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38687 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38688 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38689 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38690 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38691 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38692 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38693 | 8/13/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38694 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38695 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38696 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38697 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38698 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38699 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38700 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38701 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38702 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38703 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38704 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38706 | 8/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 38707 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38708 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38709 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38710 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38711 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38712 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38713 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38714 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38715 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38717 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38719 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38720 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38721 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38722 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38724 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38725 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38726 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38727 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38728 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38729 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38730 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38733 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38734 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38735 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38736 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38737 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38738 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38739 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38741 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38743 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38744 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38745 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38746 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38747 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38748 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38749 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38750 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38751 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38752 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38753 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38754 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38755 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38756 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38757 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38758 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38759 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38760 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38761 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38762 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38763 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38764 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38765 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38766 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38767 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38768 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38769 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38770 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38771 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38772 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38773 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38774 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38775 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38776 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38777 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38778 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38779 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38780 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38782 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38783 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38784 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38785 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38786 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38787 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38788 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38789 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38790 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38791 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38792 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38793 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38794 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38795 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38796 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38797 | 8/13/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38798 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38799 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38800 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38801 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38802 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38803 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38804 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38805 | 8/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38806 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38807 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38808 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38809 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38810 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38811 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38812 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38813 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38814 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38815 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38816 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38817 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38818 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38820 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38821 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38822 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38823 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38825 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38826 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38827 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38828 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38829 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38830 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38831 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38832 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38833 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38834 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38835 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38836 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38837 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38838 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38839 | 8/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38840 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38841 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38842 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38843 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38844 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38845 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38846 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38847 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38848 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38849 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38850 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38851 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38852 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38854 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38855 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38856 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38857 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38858 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38859 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38860 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38861 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38862 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38863 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38864 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38865 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38866 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38867 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38868 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38869 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38870 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38871 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38872 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38873 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38874 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38875 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38876 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38877 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38878 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38879 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38880 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38881 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38882 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38883 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38884 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38885 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38886 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38887 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38888 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38889 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38890 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38891 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38892 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38893 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38894 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38895 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38896 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38897 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38898 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38899 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38900 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38901 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38902 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38903 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38905 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38906 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38907 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38908 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38909 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38910 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38911 | 8/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38912 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38913 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38914 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38915 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38917 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38918 | 8/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38919 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38920 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38921 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38923 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38924 | 8/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38925 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38926 | 8/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38927 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38929 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38930 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38931 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38932 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38933 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38934 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38935 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38936 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38937 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38938 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38939 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38940 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38941 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38942 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38943 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38944 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38945 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38946 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38947 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38948 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38949 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38950 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38951 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38952 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38953 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38954 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38955 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38956 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38957 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38958 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38959 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38960 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38961 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38962 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38963 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38964 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38965 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38966 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38967 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38968 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38969 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38970 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38971 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38972 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38973 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38974 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38975 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38976 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38977 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38978 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38979 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38981 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38982 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38983 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38984 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38985 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 38986 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38987 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38988 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38989 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38990 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38991 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38992 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38993 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38994 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38995 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 38996 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38997 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 38998 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 38999 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39000 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39001 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39002 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39003 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39004 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39005 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39006 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39007 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39008 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39009 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39010 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39011 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39012 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39013 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39014 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39015 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39016 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39017 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39018 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39019 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39021 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39022 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39023 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39024 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39025 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39026 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39027 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39028 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39029 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39030 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39031 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39032 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39033 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39034 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39035 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39036 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39037 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39038 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39039 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39040 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39041 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39042 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39043 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39044 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39045 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39046 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39047 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39048 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39049 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39050 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39051 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39053 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39055 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39056 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39057 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39058 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39059 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39060 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39062 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39063 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39064 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39065 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39066 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39067 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39069 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39070 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39071 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39072 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39073 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39074 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39075 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39076 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39077 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39078 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39080 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39081 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39082 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39083 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39084 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39085 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39087 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39088 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39089 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39090 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39091 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39092 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39093 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39094 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 39095 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39096 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39097 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39098 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 39099 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 39100 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39101 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39102 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39103 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39104 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39105 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39106 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39107 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39108 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 39109 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39110 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 39111 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39112 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39113 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39114 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39115 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39116 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39117 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39118 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39119 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39120 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39121 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39122 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39123 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39124 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39125 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39126 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39127 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39128 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39129 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39130 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39131 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39132 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39133 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39135 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39136 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39137 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39138 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39140 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39141 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39142 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39143 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39144 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39145 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39146 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39147 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39148 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39149 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39150 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39151 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39152 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39153 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39154 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39155 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39156 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39157 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39158 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39159 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39160 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39162 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39163 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39164 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39165 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39166 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39167 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39168 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39169 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39170 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39171 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39172 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39173 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39174 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39175 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39176 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39177 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39178 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39179 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39180 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39181 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39184 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39185 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39186 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39187 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39188 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39189 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39190 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39191 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39192 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39193 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39194 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39195 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39196 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39197 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39198 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39199 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39200 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39201 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39202 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39203 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39204 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39206 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39208 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39209 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39210 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39211 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39212 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39213 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39214 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39215 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39216 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39217 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39218 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39219 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39220 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39221 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39222 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39223 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39224 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39225 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39226 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39227 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39228 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39229 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39230 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39231 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39234 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39235 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39236 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39238 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39239 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39241 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39242 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39244 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39245 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39246 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39247 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39248 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39249 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39251 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39253 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39254 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39255 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39256 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39257 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39258 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39259 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39261 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39262 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39263 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39264 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39265 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39266 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39267 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39268 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39269 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39271 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39272 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39273 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39274 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39275 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39276 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39277 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39278 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39279 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39280 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39281 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39282 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39283 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39284 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39285 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39286 | 8/14/2023 | FTX Trading Ltd. | $173,715.78 | | | | | $173,715.78 |
| Name on File Address on File | 39287 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39288 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39289 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39290 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39291 | 8/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39292 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39293 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39294 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39295 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39296 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39298 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39299 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39300 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39301 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39302 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39303 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39304 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39305 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39306 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39307 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39308 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39309 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39310 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39311 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39312 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39313 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39314 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39315 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39316 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39317 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39318 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39319 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39320 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39321 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39323 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39324 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39325 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39326 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39327 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39329 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39330 | 8/14/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39331 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39332 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39333 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39334 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39335 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39336 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39337 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39338 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39339 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39340 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39341 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39342 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39343 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39344 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39345 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39346 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39348 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39349 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39350 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39351 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39352 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39353 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39354 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39355 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39356 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39357 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39358 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39360 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39361 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39362 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39363 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39364 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39365 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39366 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39367 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39368 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39369 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39370 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39371 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39372 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39373 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39374 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39375 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39376 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39377 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39378 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39379 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39380 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39381 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39382 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39383 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39385 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39386 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39387 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39388 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39389 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39390 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39391 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39392 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39393 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39394 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39395 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39396 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39397 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39398 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39399 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39400 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39401 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39402 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39403 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39404 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39405 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39406 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39407 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39408 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39409 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39410 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39411 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39412 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39413 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39414 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39415 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39416 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39417 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39418 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39419 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39420 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39421 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39422 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39423 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39424 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39425 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39426 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39427 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39428 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39429 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39430 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39431 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39432 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39433 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39434 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39435 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39436 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39437 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39438 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39439 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39440 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39441 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39442 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39443 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39444 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39445 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39446 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39447 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39448 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39449 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39450 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39452 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39453 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39454 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39455 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39456 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39457 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39458 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39459 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39461 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39462 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39463 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39464 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39465 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39466 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39467 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39468 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39469 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39470 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39471 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39472 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39473 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39474 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39475 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39476 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39477 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39478 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39479 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39480 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39481 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39482 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39483 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39484 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39485 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39486 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39487 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39488 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39489 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39490 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39491 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39492 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39493 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39494 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39495 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39497 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39498 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39499 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39500 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39501 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39502 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39503 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39504 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39505 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39506 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39507 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39508 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39509 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39510 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39511 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39512 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39513 | 8/14/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39514 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39515 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39516 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39517 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39518 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39519 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39521 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39522 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39523 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39524 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39525 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39526 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39527 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39528 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39529 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39530 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39531 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39532 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39533 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39534 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39535 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39538 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39539 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39540 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39541 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39542 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39543 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39544 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39545 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39546 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39547 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39548 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39549 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39550 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39551 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39552 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39553 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39554 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39555 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39556 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39557 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39558 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39559 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39560 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39561 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39562 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39563 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39564 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39565 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39566 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39567 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39568 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39569 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39570 | 8/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39571 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39572 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39573 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39574 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39575 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39576 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39577 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39578 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39580 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39581 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39582 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39583 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39584 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39585 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39586 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39587 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39588 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39589 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39590 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39591 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39592 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39593 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39594 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39595 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39596 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39597 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39598 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39599 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39600 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39601 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39602 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39603 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39604 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39605 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39606 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39607 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39608 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39609 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39610 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39611 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39612 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39613 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39614 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39615 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39617 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39618 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39619 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39620 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39621 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39622 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39623 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39624 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39625 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39626 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39627 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39628 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39629 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39630 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39631 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39632 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39633 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39634 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39635 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39636 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39637 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39638 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39639 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39640 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39641 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39642 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39643 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39644 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39645 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39646 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39648 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39649 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39651 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39652 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39653 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39654 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39655 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39656 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39658 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39659 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39660 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39661 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39662 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39663 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39664 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39665 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39667 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39668 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39669 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39670 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39671 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39672 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39673 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39674 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39675 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39677 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39678 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39679 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39680 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39681 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39682 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39683 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39684 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39685 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39686 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39687 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39689 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39690 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39691 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39692 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39693 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39694 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39695 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39697 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39698 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39699 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39701 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39702 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39703 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39704 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39705 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39706 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39707 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39708 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39709 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39710 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39711 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39712 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39713 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39714 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39715 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39716 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39717 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39719 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39721 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39722 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39723 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39724 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39725 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39726 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39727 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39728 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39729 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39730 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39732 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39733 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39734 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39735 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39736 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39737 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39738 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39739 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39741 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39742 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39744 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39745 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39746 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39747 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39748 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39749 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39750 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39751 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39752 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39753 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39754 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39755 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39756 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39757 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39758 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39759 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39760 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39762 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39763 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39764 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39765 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39766 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39767 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39768 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39769 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39770 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39771 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39772 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39773 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39774 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39775 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39776 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39777 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39778 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39779 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39780 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39781 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39782 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39783 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39784 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39785 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39786 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39787 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39788 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39789 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39790 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39791 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39792 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39793 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39794 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39795 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39796 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39797 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39798 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39799 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39800 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39801 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39802 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39803 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39805 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39806 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39807 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39808 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39809 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39810 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39811 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39812 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39813 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39814 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39815 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39816 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39817 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39818 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39819 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39820 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39821 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39822 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39823 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39824 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39825 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39827 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 39828 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39829 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39830 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39832 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39833 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39834 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39835 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39836 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39837 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39838 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39839 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39840 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39841 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39843 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39844 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39845 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39846 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39847 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39848 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39849 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39850 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39851 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39852 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39853 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39854 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39855 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39856 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39857 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39858 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39859 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39860 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39861 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39862 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39863 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39864 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39865 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39866 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39867 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39868 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39869 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39870 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39871 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39872 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39873 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39874 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39875 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39876 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39877 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39878 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39879 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39880 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39881 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39882 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39883 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39884 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39885 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39886 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39887 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39888 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39889 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39890 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39891 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39892 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39893 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39894 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39895 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39897 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39898 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39899 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39900 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39901 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39902 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39903 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39904 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39905 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39906 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39907 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39908 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39909 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39910 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39911 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39912 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39913 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39914 | 8/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39915 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39916 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39917 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39918 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39919 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39920 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39921 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39922 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39923 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39924 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39925 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39926 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39927 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39928 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39929 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39930 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39931 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39932 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39933 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39934 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39935 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39936 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39938 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39939 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39940 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39941 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39942 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39943 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39944 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39945 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39946 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39947 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39948 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39949 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39950 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39951 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39952 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39954 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39955 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39956 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39957 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39958 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39959 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39960 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39961 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39962 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39963 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39964 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39965 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39966 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39967 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39968 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39969 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39970 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39971 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39972 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39973 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39974 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39975 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39976 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39977 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39978 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39979 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39980 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39981 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 39982 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39983 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39984 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39986 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39987 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39988 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39989 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39990 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39991 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39992 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39993 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39994 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39995 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 39996 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 39997 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39998 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 39999 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40000 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40001 | 8/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40002 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40003 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40004 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40005 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40006 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40007 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40008 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40009 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40010 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40011 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40012 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40013 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40014 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40015 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40016 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40017 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40018 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40019 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40020 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40021 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40022 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40023 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40024 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40026 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40027 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40028 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40030 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40031 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40032 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40033 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40034 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40035 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40036 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40037 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40038 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40039 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40040 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40041 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40042 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40043 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40044 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40045 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40046 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40047 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 40048 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40049 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40050 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40051 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40052 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40053 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40054 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40055 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40056 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40057 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40058 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40059 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40060 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40061 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40062 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40063 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40064 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40065 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40066 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40067 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40068 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40069 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40071 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40072 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40073 | 8/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40074 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40075 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40076 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40077 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40078 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40079 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40081 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40082 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40084 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40085 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40086 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40087 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40088 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40089 | 8/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40090 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40091 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40092 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40093 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40094 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40095 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40096 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40097 | 8/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40098 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40099 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40101 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40102 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40103 | 8/16/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40104 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40105 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40106 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40107 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40108 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40109 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40110 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40111 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40113 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40115 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40116 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40117 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40119 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40120 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40121 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40122 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40123 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40124 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40125 | 8/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40126 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40127 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40128 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40130 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40131 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40132 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40133 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40134 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40135 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40136 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40137 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40139 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40140 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40141 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40142 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40143 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40144 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40145 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40148 | 8/16/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40149 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40150 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40151 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40153 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40154 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40156 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40157 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40158 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40159 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40160 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40161 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40162 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40164 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40165 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40166 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40168 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40169 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40170 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40171 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40172 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40174 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40175 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40176 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40179 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40180 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40181 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40182 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40183 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40184 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40185 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40186 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40187 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40188 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40189 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40191 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40192 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40193 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40194 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40195 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40196 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40197 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40198 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40199 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40200 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40201 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40202 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40203 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40204 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40205 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40206 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40207 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40208 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40209 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40210 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40211 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40212 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40213 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40214 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40215 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40216 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40217 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40218 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40220 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40221 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40222 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40225 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40226 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40227 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40228 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40229 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40230 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40231 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40232 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40233 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40234 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40235 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40236 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40238 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40239 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40240 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40241 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40242 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40243 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40244 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40245 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40246 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40247 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40248 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40249 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40250 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40251 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40252 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40253 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40254 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40255 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40256 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40257 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40258 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40259 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40260 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40262 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40263 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40264 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40265 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40266 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40267 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40268 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40269 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40271 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40272 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40273 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40274 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40275 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40276 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40277 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40278 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40280 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40281 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40282 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40283 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40284 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40285 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40286 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40287 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40288 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40289 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40290 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40291 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40292 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40293 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40294 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40295 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40296 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40297 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40298 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40299 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40300 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40302 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40303 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40304 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40305 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40306 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40307 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40308 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40309 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40311 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40312 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40313 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40314 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40315 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40316 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40317 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40318 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40319 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40320 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40321 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40322 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40323 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40324 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40325 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40326 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40327 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40328 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40329 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40330 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40333 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40335 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40336 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40337 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40338 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40339 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40340 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40341 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40342 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40343 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40344 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40345 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40346 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40347 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40348 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40349 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40350 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40351 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40352 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40353 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40354 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40355 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40356 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40357 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40358 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40359 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40360 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40361 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40362 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40363 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40364 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40365 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40366 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40367 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40368 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40369 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40370 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40371 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40372 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40373 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40374 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40375 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40376 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40377 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40378 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40379 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40380 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40381 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40382 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40383 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40384 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40385 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40386 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40387 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40388 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40389 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40390 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40391 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40392 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40393 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40394 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40395 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40396 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40397 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40398 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40399 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40400 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40402 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40403 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40404 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40405 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40406 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40407 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40409 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40410 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40411 | 8/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40412 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40413 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40414 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40415 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40416 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40417 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40418 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40419 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40420 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40421 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40422 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40423 | 8/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40424 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40425 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40426 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40427 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40428 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40429 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40430 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40431 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40433 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40434 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40435 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40436 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40437 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40438 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40439 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40440 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40441 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40442 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40443 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40444 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40445 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40446 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40447 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40448 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40449 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40450 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40451 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40452 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40453 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40454 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40455 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40456 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40457 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 40458 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40459 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40460 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40461 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40462 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40463 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40464 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40465 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40466 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40467 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40468 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40469 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40470 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40471 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40472 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 40473 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 40474 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40475 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40476 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40477 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40478 | 8/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40479 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40480 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40482 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40483 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40484 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40485 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40486 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40487 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40488 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40489 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40490 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40491 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40492 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40493 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40494 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40495 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40496 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40498 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40499 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40500 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40501 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40502 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40503 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40504 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40505 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40507 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40508 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40509 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40510 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40511 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40512 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40513 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40514 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40515 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40516 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40517 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40518 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40519 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40521 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40522 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40523 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40524 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40525 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40526 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40527 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40528 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40529 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40530 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40531 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40532 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40534 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40535 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40536 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40537 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40538 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40539 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40540 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40541 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40542 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40543 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40544 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40545 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40546 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40547 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40548 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40549 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40551 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40552 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40553 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40555 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40556 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40557 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40558 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40559 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40560 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40561 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40563 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40564 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40565 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40566 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40567 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40568 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40569 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40570 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40571 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40572 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40574 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40575 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40576 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40577 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40578 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40579 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40581 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40582 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40583 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40585 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40586 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40587 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40588 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40590 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40591 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40592 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40593 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40594 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40595 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40596 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40597 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40599 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40600 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40601 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40602 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40604 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40605 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40606 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40607 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40609 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40610 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40611 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40612 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40613 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40614 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40615 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40616 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40617 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40618 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40619 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40620 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40621 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40622 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40623 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40624 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40625 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40626 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40627 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40628 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40629 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40630 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40631 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40632 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40633 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40634 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40635 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40636 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40637 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40638 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40639 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40640 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40641 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40642 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40643 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40644 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40645 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40646 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40647 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40648 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40649 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40650 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40651 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40652 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40653 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40654 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40655 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40656 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40657 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40658 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40659 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40660 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40661 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40662 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40663 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40664 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40665 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40666 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40668 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40669 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40670 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40671 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40672 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40673 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40674 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40675 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40676 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40677 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40678 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40679 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40680 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40681 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40682 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40683 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40684 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40685 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40686 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40687 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40688 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40690 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40691 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40692 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40693 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40694 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40695 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40696 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40697 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40698 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40699 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40700 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40701 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40702 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40703 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40704 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40705 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40706 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40707 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40709 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40710 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40711 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40712 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40713 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40714 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40715 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40716 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40717 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40718 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40719 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40720 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40722 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40723 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40724 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40725 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40726 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40727 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40728 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40729 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40730 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40731 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40732 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40733 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40735 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40736 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40737 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40738 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40739 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40740 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40741 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40742 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40743 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40744 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40745 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40746 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40747 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40748 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40749 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40750 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40751 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40752 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40753 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40754 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40755 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40756 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40757 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40758 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40759 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40760 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40761 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40762 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40763 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40765 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40766 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40767 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40768 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40769 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40770 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40771 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40772 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40773 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40774 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40775 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40776 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40777 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40778 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40779 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40780 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40782 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40783 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40784 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40785 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40786 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40787 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40788 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40789 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40790 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40791 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40792 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40793 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40794 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40795 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40796 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40797 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40798 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40799 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40800 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40801 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40802 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40803 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40804 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40805 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40806 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40807 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40809 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40810 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40811 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40812 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40814 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40815 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40816 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40817 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40818 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40819 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40820 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40821 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40823 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40824 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40825 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40826 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40827 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40828 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40829 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40830 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40831 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40832 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40833 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40834 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40835 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40836 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40837 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40839 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40840 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40841 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40842 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40843 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40844 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40845 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40846 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40848 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40849 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40850 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40851 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40852 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40853 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40854 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40855 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40856 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40857 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40858 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40859 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40860 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40861 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40862 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40863 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40864 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40865 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40866 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40867 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40868 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40869 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40870 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40871 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40872 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40873 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40874 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40875 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40876 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40877 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40878 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40879 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40880 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40881 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40882 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40883 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40884 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40885 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40886 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40887 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40888 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40889 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40890 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40891 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40892 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40893 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40894 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40895 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40896 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40897 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40898 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 40899 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40900 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40901 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40902 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40903 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40904 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40905 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40906 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40908 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40909 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40910 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40911 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40913 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40914 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40915 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40916 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40917 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40918 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40919 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40920 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40921 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40922 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40923 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40924 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40925 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40926 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40927 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40928 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40929 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40930 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40931 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40932 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40933 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40934 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40935 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40936 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40937 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40938 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40939 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40940 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40941 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40942 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40943 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40945 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40946 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40947 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40948 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40949 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40950 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40952 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40953 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 40954 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40955 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40956 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40957 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40958 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40959 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40960 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40961 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40962 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40963 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40964 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40965 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40966 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 40967 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40968 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40969 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40970 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40971 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40972 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40973 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40974 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40975 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40976 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40977 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40978 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40979 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40980 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40981 | 8/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40982 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40983 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40984 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40985 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40986 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40987 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40988 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40989 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40990 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40991 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40992 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40993 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40994 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40995 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40996 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40997 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 40998 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 40999 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41000 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41001 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41002 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41003 | 8/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41004 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41005 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41006 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41007 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41008 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41009 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41010 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41011 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41012 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41013 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41014 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41015 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41016 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41017 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41018 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41019 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41021 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41022 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41023 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41024 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41025 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41026 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41027 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41028 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41029 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41030 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41031 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41032 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41033 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41034 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41035 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41036 | 8/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41037 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41038 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41039 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41041 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41042 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41043 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41044 | 8/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41045 | 8/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41046 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41047 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41048 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41050 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41051 | 8/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41052 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41053 | 8/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41054 | 8/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41055 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41056 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41057 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41060 | 8/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41061 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41062 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41064 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41065 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41066 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41067 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41068 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41069 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41070 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41071 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41072 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41073 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41074 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41075 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41076 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41077 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41078 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41079 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41080 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41081 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41082 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41083 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41084 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41085 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41086 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41087 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41088 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41089 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41090 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41091 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41092 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41093 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41094 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41095 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41096 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41098 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41099 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41100 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41102 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41103 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41104 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41106 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41107 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41108 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41109 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41110 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41111 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41112 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41114 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41115 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41117 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41118 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41119 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41120 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41121 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41122 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41123 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41124 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41126 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41127 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41128 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41130 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41131 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41132 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41134 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41135 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41136 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41137 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41138 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41139 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41140 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41141 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41142 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41143 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41144 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41145 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41146 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41147 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41149 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41150 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41151 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41152 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41153 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41154 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41155 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41156 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41158 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41159 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41160 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41161 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41162 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41163 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41164 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41165 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41166 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41167 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41168 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41169 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41170 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41171 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41172 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41173 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41174 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41175 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41176 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41177 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41178 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41179 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41180 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41181 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41183 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41184 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41185 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41186 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41187 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41188 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41189 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41190 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41191 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41193 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41194 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41195 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41196 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41197 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41198 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41199 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41200 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41202 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41203 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41204 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41205 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41206 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41207 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41208 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41209 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41210 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41211 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41212 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41213 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41214 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41215 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41216 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41217 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41218 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41219 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41220 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41221 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41222 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41223 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41225 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41226 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41227 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41228 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41229 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41230 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41231 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41232 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41233 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41234 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41236 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41237 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41239 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41240 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41241 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41242 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41245 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41247 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41248 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41250 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41251 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41252 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41253 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41254 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41255 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41256 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41257 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41258 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41260 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41261 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41262 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41263 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41264 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41265 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41266 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41267 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41268 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41269 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41270 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41271 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41272 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41273 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41274 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41275 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41276 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41277 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41278 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41279 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41280 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41281 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41282 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41283 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41284 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41285 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41286 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41287 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41289 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41290 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41291 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41292 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41293 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41294 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41296 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41297 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41298 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41299 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41300 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41301 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41302 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41303 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41304 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41305 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41306 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41307 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41309 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41310 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41312 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41313 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41314 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41316 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41317 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41318 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41319 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41320 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41321 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41322 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41324 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41325 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41326 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41327 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41328 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41329 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41330 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41331 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41332 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41333 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41334 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41335 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41336 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41337 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41338 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41339 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41340 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41341 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41342 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41343 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41344 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41346 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41347 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41348 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41349 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41350 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41351 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41352 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41353 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41354 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41355 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41357 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41358 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41359 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41360 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41361 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41362 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41363 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41364 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41365 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41366 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41367 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41368 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41369 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41370 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41371 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41372 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41373 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41374 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41375 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41376 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41377 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41378 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41379 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41380 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41381 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41382 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41383 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41384 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41385 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41386 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41387 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41389 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41390 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41391 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41392 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41393 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41394 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41395 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41396 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41397 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41398 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41399 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41400 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41401 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41402 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41403 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41404 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41405 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41406 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41408 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41409 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41410 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41411 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41412 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41413 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41414 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41415 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41416 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41417 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41418 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41419 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41420 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41421 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41422 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41423 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41424 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41425 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41426 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41427 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41428 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41429 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41430 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41431 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41432 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41433 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41434 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41435 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41436 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41438 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41439 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41440 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41441 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41442 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41443 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41444 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41445 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41446 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41447 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41448 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41449 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41450 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41451 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41452 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41453 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41454 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41455 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41456 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41458 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41459 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41460 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41461 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41462 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41463 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41464 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41465 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41466 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41467 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41469 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41471 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41472 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41473 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41474 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41475 | 8/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41476 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41477 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41479 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41481 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41482 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41483 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41484 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41485 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41486 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41487 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41488 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41489 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41490 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41491 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41492 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41493 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41494 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41496 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41497 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41499 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41500 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41501 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41502 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41503 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41504 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41505 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41506 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41507 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41508 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41509 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41510 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41511 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41512 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41513 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41514 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41515 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41516 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41517 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41518 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41520 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41521 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41522 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41523 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41526 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41527 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41528 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41529 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41530 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41531 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41532 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41533 | 8/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41534 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41535 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41536 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41537 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41538 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41539 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41540 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41542 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41543 | 8/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41544 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41545 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41546 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41547 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41548 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41549 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41550 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41551 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41552 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41553 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41554 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41555 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41556 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41557 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41558 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41559 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41560 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41561 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41562 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41563 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41564 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41565 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41566 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41567 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41568 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41569 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41570 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41571 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41572 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41573 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41574 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41575 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41576 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41577 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41578 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41579 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41580 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41581 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41582 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41583 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41584 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41585 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41586 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41587 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41588 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41590 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41591 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41592 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41593 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41594 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41595 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41596 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41597 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41598 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41599 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41600 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41601 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41602 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41603 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41604 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41605 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41607 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41608 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41609 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41610 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41611 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41612 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41614 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41616 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41617 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41618 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41619 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41620 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41621 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41622 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41623 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41624 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41625 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41626 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41627 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41628 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41629 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41630 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41631 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41632 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41633 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41634 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41635 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41636 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41637 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41638 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41639 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41640 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41641 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41642 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41643 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41644 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41645 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41646 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41647 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41648 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41651 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41652 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41653 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41654 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41655 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41656 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41657 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41658 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41659 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41660 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41661 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41662 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41663 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41664 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41665 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41666 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41667 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41668 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41669 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41670 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41671 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41672 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41673 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41674 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41675 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41676 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41677 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41678 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41679 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41680 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41681 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41682 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41683 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41684 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41685 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41686 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41687 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41688 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41689 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41690 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41691 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41692 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41693 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41694 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41695 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41696 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41697 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41698 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41699 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41700 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41701 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41702 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41703 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41704 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41705 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41706 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41709 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41710 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41711 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41712 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41713 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41714 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41715 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41716 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41717 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41718 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41719 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41720 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41721 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41723 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41724 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41725 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41726 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41727 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41728 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41730 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41731 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41732 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41733 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41734 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41735 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41736 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41737 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41738 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41739 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41740 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41741 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41742 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41743 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41744 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41745 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41746 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41747 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41748 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41749 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41750 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41751 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41752 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41753 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41754 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41755 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41756 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41757 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41758 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41759 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41760 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41761 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41763 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41764 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41767 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41768 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41769 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41770 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41771 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41772 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41773 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41775 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41776 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41777 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41778 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41779 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41780 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41781 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41782 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41783 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41784 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41785 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41786 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41787 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41788 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41790 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41791 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41792 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41793 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41794 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41795 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41796 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41797 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41798 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41799 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41800 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41801 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41802 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41803 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41804 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41805 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41806 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41807 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41808 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41809 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41810 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41812 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41813 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41814 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41815 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41816 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41817 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41818 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41819 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41820 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41821 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41823 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41824 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41825 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41826 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41827 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41828 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41829 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41830 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41831 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41832 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41833 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41834 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41835 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41836 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41837 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41839 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41840 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41841 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41842 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41843 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41844 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41845 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41846 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41847 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41848 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41849 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41850 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41852 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41853 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41854 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41856 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41857 | 8/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41858 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41859 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41860 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41862 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41863 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41865 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41866 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41867 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41868 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41869 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41870 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41871 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41872 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41873 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41874 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41875 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41876 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41877 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41878 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41879 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41880 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41882 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41883 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41884 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41885 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41886 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41887 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41888 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41889 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41890 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41891 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41892 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41893 | 8/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 41894 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41895 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41897 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41898 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41899 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41900 | 8/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41901 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41902 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41903 | 8/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41904 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41905 | 8/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41906 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41907 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41908 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41909 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41910 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41911 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41912 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41913 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41914 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41915 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41917 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41919 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 41920 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41921 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41922 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41923 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 41924 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41925 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41926 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41927 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41928 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41929 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41930 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41931 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41932 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41933 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 41934 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 41935 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41936 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41937 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41938 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41939 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 41941 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41942 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41943 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41944 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41945 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41946 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41947 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41948 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41949 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41950 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41951 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41952 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41953 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41955 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41956 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41957 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41958 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41959 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41960 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41961 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41962 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41963 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41964 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41965 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41966 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41967 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41968 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 41969 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41970 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41971 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41972 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41974 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41975 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41976 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41977 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41978 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41979 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41981 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41982 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41983 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41984 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41985 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41986 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41987 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41988 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41989 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41990 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41991 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41992 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41993 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41994 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41995 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 41996 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41997 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 41998 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 41999 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42000 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42001 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42002 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42003 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42004 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42005 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42006 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42009 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42010 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42011 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42012 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42013 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42014 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42015 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42016 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42017 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42018 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42020 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42021 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42022 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42023 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42024 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42025 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42026 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42027 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42028 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42029 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42030 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42031 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42032 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42033 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42034 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42035 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42036 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42037 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42038 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42039 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42040 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42041 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42042 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42043 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42044 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42045 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42046 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42047 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42048 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42049 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42050 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42051 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42052 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42053 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42054 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42055 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42056 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42057 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42058 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42059 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42060 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42061 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42062 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42063 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42064 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42065 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42066 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42067 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42068 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42069 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42070 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42071 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42072 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42073 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42074 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42075 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42076 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42077 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42078 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42080 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42081 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42082 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42083 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42084 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42085 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42086 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42087 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42088 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42089 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42090 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42091 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42092 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42093 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42094 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42095 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42096 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42097 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42098 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42100 | 8/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42101 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42102 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42103 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42104 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42105 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42106 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42107 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42108 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42109 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42110 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42111 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42112 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42113 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42115 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42116 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42117 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42118 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42119 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42120 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42121 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42122 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42123 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42124 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42125 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42126 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42127 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42128 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42129 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42130 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42131 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42132 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42133 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42134 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42135 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42136 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42137 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42138 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42139 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42140 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42141 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42142 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42143 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42144 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42145 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42146 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42147 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42149 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42150 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42151 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42152 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42153 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42154 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42155 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42156 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42157 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42158 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42159 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42160 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42161 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42162 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42163 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42165 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42166 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42167 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42168 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42170 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42171 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42172 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42173 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42174 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42175 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42176 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42177 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42178 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42179 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42180 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42181 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42182 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42183 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42184 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42185 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42186 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42187 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42188 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42189 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42190 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42191 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42192 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42193 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42194 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42195 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42196 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42197 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42198 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42199 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42200 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42201 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42202 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42203 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42204 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42205 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42206 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42207 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42208 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42209 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42210 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42211 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42212 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42213 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42214 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42215 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42216 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42217 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42218 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42219 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42220 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42221 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42222 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42223 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42224 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42225 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42226 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42227 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42228 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42229 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42230 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42231 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42232 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42233 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42234 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42235 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42236 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42237 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42238 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42239 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42240 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42241 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42242 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42243 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42244 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42245 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42246 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42247 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42248 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42249 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42250 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42251 | 8/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42252 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42253 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42254 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42255 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42257 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42258 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42259 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42260 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42261 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42262 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42263 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42264 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42265 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42266 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42267 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42268 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42269 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42270 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42271 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42272 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42273 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42274 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42275 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42276 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42277 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42278 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42279 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42280 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42281 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42282 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42283 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42284 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42285 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42286 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42287 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42288 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42289 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42290 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42291 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42292 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42293 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42294 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42295 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42296 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42297 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42298 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42299 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42300 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42301 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42302 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42303 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42304 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42305 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42306 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42307 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42308 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42309 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42310 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42311 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42312 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42313 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42314 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42315 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42316 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42317 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42318 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42319 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42320 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42321 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42323 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42324 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42326 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42327 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42328 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42329 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42330 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42331 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42332 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42333 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42334 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42335 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42336 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42337 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42338 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42339 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42341 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42342 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42343 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42344 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42345 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42346 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42347 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42348 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42349 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42350 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42351 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42352 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42353 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42354 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42355 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42356 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42357 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42358 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42359 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42360 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42361 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42362 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42363 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42364 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42365 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42366 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42367 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42369 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42370 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42371 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42372 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42373 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42375 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42376 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42378 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42379 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42381 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42382 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42383 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42384 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42385 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42386 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42387 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42388 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42389 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42390 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42391 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42392 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42393 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42395 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42396 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42397 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42398 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42399 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42400 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42401 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42402 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42403 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42405 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42406 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42407 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42408 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42409 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42410 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42411 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42412 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42413 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42414 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42415 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42416 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42417 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42418 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42419 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42420 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42421 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42422 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42423 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42424 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42425 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42426 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42427 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42428 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42429 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42430 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42431 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42432 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42433 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42434 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42435 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42436 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42437 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42438 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42439 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42440 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42441 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42442 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42443 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42444 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42445 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42447 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42448 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42449 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42450 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42451 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42452 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42453 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42454 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42455 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42456 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42457 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42458 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42459 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42460 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42461 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42462 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42463 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42465 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42466 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42467 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42468 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42469 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42470 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42471 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42472 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42473 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42474 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42475 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42476 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42477 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42478 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42479 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42480 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42481 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42482 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42483 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42484 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42486 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42487 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42488 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42489 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42490 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42491 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42493 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42494 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42495 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42496 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42497 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42498 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42499 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42500 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42501 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42502 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42503 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42504 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42505 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42506 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42507 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42508 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42509 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42511 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42512 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42513 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42514 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42515 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42516 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42517 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42518 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42519 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42520 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42521 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42522 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42523 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42524 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42525 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42526 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42527 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42528 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42529 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42530 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42531 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42532 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42533 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42534 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42535 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42536 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42537 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42538 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42539 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42540 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42541 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42542 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42543 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42544 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42545 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42546 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42547 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42548 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42549 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42551 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42552 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42553 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42554 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42555 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42556 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42557 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42558 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42559 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42560 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42561 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42562 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42563 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42564 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42565 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42566 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42567 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42569 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42570 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42571 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42572 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42573 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42574 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42575 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42576 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42577 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42578 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42579 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42580 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42581 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42582 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42583 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42584 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42585 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42586 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42587 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42588 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42589 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42590 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42591 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42592 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42593 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42594 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42596 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42597 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42598 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42599 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42600 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42601 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42602 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42603 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42604 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42605 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42606 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42607 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42608 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42609 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42610 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42611 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42612 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42613 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42614 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42615 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42616 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42617 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>42618 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42619 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42620 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42621 | | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>42622 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42623 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42624 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42625 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42626 | | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>42627 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42628 | | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>42629 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42630 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42631 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42632 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42633 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>42634 | | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42635 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42636 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42637 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42638 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42639 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42640 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42641 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42642 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42643 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42644 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42645 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42646 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42647 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42648 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42649 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42650 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42651 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42652 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42653 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42654 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42655 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42656 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42657 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42658 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42659 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42660 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42661 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42662 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42663 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42664 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42665 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42666 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42667 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42668 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42669 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42670 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42671 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42672 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42674 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42675 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42676 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42677 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42680 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42681 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42682 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42683 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42684 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42685 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42686 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42687 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42689 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42690 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42691 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42692 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42693 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42694 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42695 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42696 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42697 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42698 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42699 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42700 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42701 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42702 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42703 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42704 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42705 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42706 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42707 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42708 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42709 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42710 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42711 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42712 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42713 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42714 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42715 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42716 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42717 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42718 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42719 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42720 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42721 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42722 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42724 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42725 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42726 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42727 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42728 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42729 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42730 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42731 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42732 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42733 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42734 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42735 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42737 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42738 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42739 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42740 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42741 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42742 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42744 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42745 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42746 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42747 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42748 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42749 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42750 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42751 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42752 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42753 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42754 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42755 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42756 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42757 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42758 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42759 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42760 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 42761 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42762 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42763 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42764 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42765 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42766 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42767 | 8/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 42768 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42769 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42770 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42771 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 42772 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42773 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42774 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42775 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 42776 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 42777 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42778 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42779 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42780 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42781 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42782 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42783 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42784 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42785 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42786 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42787 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42788 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42789 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42790 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42791 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42792 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42793 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42794 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42796 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42797 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42798 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42799 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42800 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42801 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42802 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42803 | 8/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42804 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42805 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42806 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42807 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42808 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42809 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42810 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42811 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42812 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42814 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42815 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42816 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42818 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42819 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42820 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42822 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42823 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42824 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42825 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42826 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42827 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42830 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42831 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42832 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42833 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42834 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42835 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42836 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42837 | 8/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42838 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42839 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42840 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42841 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42842 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42843 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42844 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42845 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42846 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42847 | 8/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42848 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42849 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 42850 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42851 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42852 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42853 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42855 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42856 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42857 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42858 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42859 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42860 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42861 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42862 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42863 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42864 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42865 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42866 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42868 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42870 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42871 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42872 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42873 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42875 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42876 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42877 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42878 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42879 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42880 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42881 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42882 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42883 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42884 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42885 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42886 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42887 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42888 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42889 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42890 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42891 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42892 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42893 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42894 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42895 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42896 | 8/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42897 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42898 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42899 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42900 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42901 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42902 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42903 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42904 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42905 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42906 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42907 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42908 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42909 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42910 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42911 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42912 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42913 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42914 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42915 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42916 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42917 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42918 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42919 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42920 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42921 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42922 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42923 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42924 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42925 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42928 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42929 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42930 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42931 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42932 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42933 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42934 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42936 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42937 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42939 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42940 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42941 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42942 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42943 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42944 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42945 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42946 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42947 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42948 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42950 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42951 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42952 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42953 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42954 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42955 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42956 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42957 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42958 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42959 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42960 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42961 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42962 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42963 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42964 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42965 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42966 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42967 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42968 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42969 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42970 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42971 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42972 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42973 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42974 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42975 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42976 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42977 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42978 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42979 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42980 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42981 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42982 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42984 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42985 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42986 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42987 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42988 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 42989 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42990 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42991 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42992 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42993 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42994 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 42995 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42996 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 42997 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 42998 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43000 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43001 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43002 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43003 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43004 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43005 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43006 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43007 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43008 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43009 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43011 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43012 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43013 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43014 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43015 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43017 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>43018 | 43018 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>43019 | 43019 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43021 | 43021 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>43022 | 43022 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43023 | 43023 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43024 | 43024 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43025 | 43025 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43026 | 43026 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>43027 | 43027 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43028 | 43028 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43029 | 43029 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43030 | 43030 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43031 | 43031 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43032 | 43032 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43033 | 43033 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43034 | 43034 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>43036 | 43036 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43038 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43039 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43040 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43041 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43042 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43043 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43044 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43045 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43046 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43047 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43048 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43049 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43050 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43051 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43052 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43053 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43054 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43055 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43056 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43057 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43059 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43060 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43062 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43063 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43065 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43066 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43067 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43068 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43071 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43072 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43073 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43074 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43076 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43077 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43078 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43079 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43080 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43081 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43082 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43083 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43084 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43085 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43086 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43087 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43088 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43089 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43091 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43093 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43094 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43095 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43096 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43097 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43098 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43099 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43101 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43102 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43103 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43104 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43105 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43106 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43107 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43108 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43109 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43110 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43111 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43112 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43113 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43114 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43115 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43116 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43117 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43118 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43119 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43120 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43121 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43122 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43124 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43125 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43126 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43127 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43128 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43129 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43130 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43131 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43132 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43133 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43134 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43135 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43136 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43137 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43138 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43139 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43141 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43142 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43143 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43144 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43145 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43146 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43147 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43148 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43149 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43150 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43151 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43152 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43153 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43154 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43155 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43156 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43157 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43158 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43160 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43161 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43162 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43163 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43164 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43165 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43166 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43167 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43168 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43169 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43171 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43172 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43173 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43174 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43175 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43177 | 8/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43178 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43179 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43182 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43183 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43184 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43185 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43186 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43187 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43188 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43189 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 43190 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43191 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43192 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43194 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43195 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43196 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43197 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43198 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43199 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43200 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 43201 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43202 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43203 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43204 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43205 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 43206 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 43207 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43208 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43209 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43210 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43211 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43212 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43213 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43214 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43215 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43216 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43217 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43218 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43219 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43221 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43222 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43223 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43224 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43225 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43228 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43229 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43230 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43231 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43232 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43233 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43234 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43235 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43236 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43238 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43239 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43240 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43241 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43242 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43243 | 8/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43244 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43245 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43246 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43247 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43248 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43249 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43250 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43251 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43252 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43253 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43254 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43255 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43256 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43257 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43258 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43259 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43260 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43261 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43262 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43263 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43264 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43265 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43267 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43268 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43269 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43271 | 8/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43272 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43273 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43274 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43275 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43276 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43277 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43278 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43279 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43280 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43281 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43282 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43283 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43284 | 8/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43285 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43287 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43288 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43289 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43290 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43292 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43293 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43294 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43295 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43297 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43298 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43300 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43301 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43302 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43303 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43304 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43305 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43306 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43307 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43308 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43309 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43310 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43311 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43312 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43313 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43314 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43315 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43316 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43317 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43318 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43319 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43321 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43322 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43323 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43324 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43326 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43327 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43328 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43329 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43330 | 8/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43331 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43332 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43333 | 8/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43334 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43335 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43336 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43337 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43338 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43339 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43340 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43341 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43342 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43343 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43344 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43345 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43346 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43347 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43349 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43350 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43351 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43352 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43353 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43354 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43355 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43356 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43357 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43358 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43359 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43360 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43361 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43362 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43363 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43364 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43365 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43366 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43367 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43368 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43369 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43370 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43371 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43372 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43373 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43374 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43376 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43377 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43378 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43379 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43380 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43382 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43383 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43384 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43385 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43386 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43387 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43388 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43389 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43390 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43391 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43392 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43393 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43395 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43396 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43397 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43398 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43399 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43400 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43401 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43402 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43403 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43404 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43406 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43407 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43408 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43409 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43410 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43411 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43412 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43413 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43414 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43415 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43416 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43417 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43418 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43420 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43421 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43422 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43423 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43424 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43425 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43426 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43427 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43428 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43429 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43430 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43431 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43432 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43433 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43434 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43435 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43436 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43437 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43438 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43439 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43440 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43442 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43443 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43445 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43446 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43447 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43448 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43449 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43450 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43451 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43452 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43453 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43454 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43455 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43456 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43457 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43459 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43460 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43461 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43462 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43463 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43464 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43465 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43466 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43467 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43468 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43469 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43470 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43471 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43472 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43474 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43475 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43476 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43477 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43478 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43480 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43481 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43483 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43484 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43485 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43487 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43488 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43490 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43491 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43492 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43493 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43494 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43495 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43496 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43497 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43498 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43499 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43500 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43501 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43502 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43503 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43504 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43505 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43506 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43507 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43508 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43509 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43510 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43513 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43514 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43515 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43516 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43517 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43518 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43519 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43520 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43521 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43523 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43524 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43525 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43526 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43527 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43529 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43530 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43531 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43532 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43533 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43534 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43535 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43536 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43538 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43539 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43540 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43541 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43542 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43543 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43544 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43545 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43546 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43547 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43548 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43549 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43550 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43551 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43552 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43553 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43554 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43555 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43556 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43557 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43558 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43559 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43560 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43561 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43562 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43563 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43564 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43565 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43566 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43567 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43568 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43570 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43571 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43572 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43574 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43575 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43577 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43578 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43579 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43580 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43581 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43582 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43583 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43584 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43585 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43586 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43587 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43588 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43589 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43590 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43592 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43593 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43594 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43595 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43596 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43598 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43599 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43600 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43601 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43602 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43604 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43605 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43606 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43607 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43608 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43609 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43610 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43611 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43612 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43613 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43614 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43615 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43616 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43617 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43619 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43620 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43621 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43622 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43623 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43624 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43625 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43626 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43627 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43628 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43629 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43630 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43631 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43632 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43633 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43634 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43635 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43636 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43637 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43638 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43639 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43641 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43642 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43643 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43644 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43646 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43647 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43648 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43649 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43650 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43651 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43652 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43654 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43655 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43656 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43657 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43658 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43659 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43660 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43661 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43662 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43664 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43665 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43666 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43667 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43668 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43669 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43670 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43671 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43672 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43673 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43674 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43675 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43676 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43677 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43678 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43679 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43680 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43681 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43682 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43683 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43684 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43686 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43687 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43688 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43689 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43690 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43691 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43693 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43695 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43696 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43697 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43698 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43699 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43700 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43701 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43702 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43703 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43704 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43705 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43706 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43707 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43708 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43709 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43710 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43711 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43712 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43713 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43714 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43715 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43716 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43717 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43718 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43719 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43720 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43721 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43722 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43723 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43724 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43725 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43726 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43727 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43728 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43729 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43730 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43731 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43732 | 8/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43733 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43734 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43735 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43736 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43737 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43739 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43740 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43741 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43742 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43744 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43745 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43746 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43748 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43749 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43750 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43751 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43752 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43753 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43754 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43755 | 8/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 43756 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43757 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43758 | 8/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43759 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43760 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43762 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43763 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43764 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43765 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43766 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43767 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43768 | 8/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43769 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43770 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43771 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43772 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43773 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43774 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43775 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43776 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43777 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43778 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43779 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43780 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43781 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43782 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43783 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43784 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43785 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43786 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43787 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43788 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43789 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43790 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43791 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43792 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43794 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43795 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43796 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43797 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43798 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43799 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43800 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43801 | 8/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43802 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43803 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43804 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43805 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43806 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43807 | 8/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43808 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43809 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43810 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43811 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43812 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43813 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43814 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43815 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43816 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43817 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43818 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43819 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43820 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43821 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43822 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43823 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43824 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43825 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43826 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43827 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43828 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43829 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43830 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43831 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43832 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43833 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43835 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43836 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43837 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43838 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43839 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43840 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43841 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43842 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43843 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43844 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43845 | 8/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43846 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43847 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43848 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43849 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43850 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43851 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43852 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43853 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43854 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43855 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43856 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43858 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43859 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43860 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43861 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43862 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43863 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43864 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43865 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43866 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43867 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43868 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43869 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43870 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43871 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43872 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43873 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43874 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43875 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43876 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43877 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43878 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43879 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43880 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43881 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43882 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43883 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43884 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43886 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43887 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43889 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43890 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43891 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43892 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43893 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43894 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43895 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43896 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43897 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43898 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43899 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43900 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43901 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43902 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43903 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43904 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43905 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43906 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43907 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43908 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43909 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43910 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43911 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43912 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43913 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43914 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43915 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43916 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43917 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43918 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43919 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43920 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43921 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43923 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43924 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43925 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43926 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43927 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43928 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43929 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43930 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43931 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43932 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43933 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43934 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43935 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43937 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43938 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43939 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43940 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43942 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43943 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43944 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43945 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43946 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43947 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43948 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43949 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43950 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43951 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43952 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43953 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43954 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43955 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43956 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43957 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43958 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43959 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43960 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43961 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43962 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43963 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43966 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43967 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43968 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43969 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43970 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43971 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43972 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43973 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43974 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43975 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43977 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43978 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43979 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43980 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43983 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 43984 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43985 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43986 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43987 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43988 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43989 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43990 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 43991 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43993 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43994 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43995 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43996 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43997 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 43998 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 43999 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44000 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44001 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44002 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44003 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44004 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44005 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44006 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44007 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44008 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44009 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44010 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44011 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44012 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44013 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44014 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44015 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44016 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44017 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44018 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44019 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44020 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44021 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44022 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44024 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44025 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44026 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44027 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44028 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44029 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44030 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44031 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44032 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44033 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44035 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44036 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44037 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44038 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44039 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44040 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44042 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44043 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44044 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44045 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44046 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44048 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44049 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44050 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44051 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44052 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44053 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44054 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44057 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44058 | 8/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44059 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44060 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44061 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44062 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44063 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44064 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44065 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44066 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44067 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44068 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44069 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44070 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44071 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44072 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44073 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44074 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44075 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44076 | 8/24/2023 | FTX Trading Ltd. | $43,149.52 | | | | | $43,149.52 |
| Name on File Address on File | 44077 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44078 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44079 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44080 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44081 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44082 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44083 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44084 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44085 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44086 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44087 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44088 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44089 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44090 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44091 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44092 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44093 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44094 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44095 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44096 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44097 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44098 | 8/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44099 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44100 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44101 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44102 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44103 | 8/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44104 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44105 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44107 | 8/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44108 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44109 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44110 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44111 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44112 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44113 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44114 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44115 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44116 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44117 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44118 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44119 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44120 | 8/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44121 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44122 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44123 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44124 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44125 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44126 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44128 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44129 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44130 | 8/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44131 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44132 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44133 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44134 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44137 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44138 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44139 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44140 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44141 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44142 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44143 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44144 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44145 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44146 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44147 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44148 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44149 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44150 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44152 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44153 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44154 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44155 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44156 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44157 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44158 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44159 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44160 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44162 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44163 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44164 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44165 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44166 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44167 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44168 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44169 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44170 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44171 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44172 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44174 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44175 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44176 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44177 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44178 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44179 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44180 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44181 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44182 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44183 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44184 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44185 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44186 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44187 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44188 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44189 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44190 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44191 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44192 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44193 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44194 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44195 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44196 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44197 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44199 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44200 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44201 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44202 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44203 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44204 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44205 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44206 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44207 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44208 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44209 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44210 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44211 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44212 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44213 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44214 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44215 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44216 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44217 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44218 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44219 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44220 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44221 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44222 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44223 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44224 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44225 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44226 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44227 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44228 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44229 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44230 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44231 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44232 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44233 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44234 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44235 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44236 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44237 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44238 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44239 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44240 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44241 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44242 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44244 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44245 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44246 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44247 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44248 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44249 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44250 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44251 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44252 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44253 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44254 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44255 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44256 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44257 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44258 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44259 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44260 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44261 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44262 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44263 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44264 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44265 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44266 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44268 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44269 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44270 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44271 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44272 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44274 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44275 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44276 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44277 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44279 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44280 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44281 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44282 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44283 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44284 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44285 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44286 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44287 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44288 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44289 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44290 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44291 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44292 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44293 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44295 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44296 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44297 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44298 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44299 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44301 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44302 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44303 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44304 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44305 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44306 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44307 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44308 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44309 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44310 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44311 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44312 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44313 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44314 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44315 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44316 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44317 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44318 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44319 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44320 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44321 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44322 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44323 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44324 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44325 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44326 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44327 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44328 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44329 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44330 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44331 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44332 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44333 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44334 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44335 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44336 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44337 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44339 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44340 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44341 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44342 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44343 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44344 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44345 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44346 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44348 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44349 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44350 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44351 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44352 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44353 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44354 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44355 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44356 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44357 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44358 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44359 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44361 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44362 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44363 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44364 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44365 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44366 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44367 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44368 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44369 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44370 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44371 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44372 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44373 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44374 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44375 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44376 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44377 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44379 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44380 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44381 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44382 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44383 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44384 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44385 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44386 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44387 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44388 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44389 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44390 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44391 | 8/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44392 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44393 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44394 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44395 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44396 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44397 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44398 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44399 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44400 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44401 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44402 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44403 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44404 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44405 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44406 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44407 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44408 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44409 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44410 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44411 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44412 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44413 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44414 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44415 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44416 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44417 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44418 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44419 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44420 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44421 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44422 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44423 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44425 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44426 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44427 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44429 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44431 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44432 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44433 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44435 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44436 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44437 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44438 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44439 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44440 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44441 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44443 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44444 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44445 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44446 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44447 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44448 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44449 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44450 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44451 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44452 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44453 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44454 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44455 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44456 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44457 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44458 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44459 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44460 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44461 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44462 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44463 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44464 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44465 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44466 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44468 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44469 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44470 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44471 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44472 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44473 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44474 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44475 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44476 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44477 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44478 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44479 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44480 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44481 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44482 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44483 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44484 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44485 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44486 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44487 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44488 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44489 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44490 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44491 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44492 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44493 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44494 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44495 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44496 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44498 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44499 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44500 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44501 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44502 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44503 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44504 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44505 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44506 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44507 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44508 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44509 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44510 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44511 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44512 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44513 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44514 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44515 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44516 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44517 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44518 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44519 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44520 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44521 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44522 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44523 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44524 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44525 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 44526 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44527 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44528 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44529 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44530 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44531 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 44533 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44534 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44535 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44536 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44537 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44538 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44539 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44540 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44541 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 44542 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 44543 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44544 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44545 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44546 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44547 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44548 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44549 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44550 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44551 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44552 | 8/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44554 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44555 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44556 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44557 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44558 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44559 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44560 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44562 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44563 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44564 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44565 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44566 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44567 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44568 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44569 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44570 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44571 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44572 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44573 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44574 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44575 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44576 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44577 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44578 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44579 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44580 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44581 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44582 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44583 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44584 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44585 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44586 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44587 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44588 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44589 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44590 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44591 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44592 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44593 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44594 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44595 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44596 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44597 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44598 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44599 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44600 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44601 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44602 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44603 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44604 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44605 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44606 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44607 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44608 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44609 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44610 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44611 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44612 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44613 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44614 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44615 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44616 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44617 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44618 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44620 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44621 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44622 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44623 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44624 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44625 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44626 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44627 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44628 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44629 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44630 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44631 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44632 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44633 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44634 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44635 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44636 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44637 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44638 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44639 | 8/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44640 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44641 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44642 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44643 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44644 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44645 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44646 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44647 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44648 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44649 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44650 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44651 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44652 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44653 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44654 | 8/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44655 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44656 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44657 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44658 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44659 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44660 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44661 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44662 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44663 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44664 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44665 | 8/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44666 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44667 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44668 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44669 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44670 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44671 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44672 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44673 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44674 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44675 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44676 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44677 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44678 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44679 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44680 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44681 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44682 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44683 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44684 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44685 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44686 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44687 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44688 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44689 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44690 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44691 | 8/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44692 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44693 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44694 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44696 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44697 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44698 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44699 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44700 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44701 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44702 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44703 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44704 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44705 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44706 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44707 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44708 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44709 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44710 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44711 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44712 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44713 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44714 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44715 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44716 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44717 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44718 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44719 | 8/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44720 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44721 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44722 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44723 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44724 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44725 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44726 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44727 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44728 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44731 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44732 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44733 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44734 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44736 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44737 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44738 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44739 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44740 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44741 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44742 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44743 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44744 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44745 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44746 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44747 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44748 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44749 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44750 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44751 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44752 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44753 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44754 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44755 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44756 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44757 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44758 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44759 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44760 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44761 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44762 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44763 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44764 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44765 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44766 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44767 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44768 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44769 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44771 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44772 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44773 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44774 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44775 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44776 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44777 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44778 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44779 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44780 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44781 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44782 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44783 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44784 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44785 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44786 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44787 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44788 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44789 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44790 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44791 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44792 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44793 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44794 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44795 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44796 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44797 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44798 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44799 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44800 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44801 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44802 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44803 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44804 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44805 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44806 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44807 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44808 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44809 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44810 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44811 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44812 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44813 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44814 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44815 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44816 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44817 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44818 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44819 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44820 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44821 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44822 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44823 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44824 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44825 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44826 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44827 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44828 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44829 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44830 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44831 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44832 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44833 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44834 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44835 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44836 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44837 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44839 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44840 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44841 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44842 | 8/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44843 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44844 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44845 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44846 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44847 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44848 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44849 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44850 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44851 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44852 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44853 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44854 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44855 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44856 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44857 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44858 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44859 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44860 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44861 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44862 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44863 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44864 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44865 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44866 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44867 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44868 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44869 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44870 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44871 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44872 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44873 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44874 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44875 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44876 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44877 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44878 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44879 | 8/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44880 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44881 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44882 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44883 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44884 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44885 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44886 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44887 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44888 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44889 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44890 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44891 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44892 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44893 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44894 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44895 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44896 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44897 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44898 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44899 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44900 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44902 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44903 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44904 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44905 | 8/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44906 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44907 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44908 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44910 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44911 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44912 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44913 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44914 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44915 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44916 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44917 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44918 | 8/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44919 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44920 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44921 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44922 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44923 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44924 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44925 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44926 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44927 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44928 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44929 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44930 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44931 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44932 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44933 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44934 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44935 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44936 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44937 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44938 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44941 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44942 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44943 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44944 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44945 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44947 | 8/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44948 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44949 | 8/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44950 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44951 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44952 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44953 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44955 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44956 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44957 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44958 | 8/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 44959 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44960 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44961 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44962 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44963 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44964 | 8/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44965 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44966 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44968 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44969 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44970 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44971 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44972 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44973 | 8/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44974 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44975 | 8/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44976 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44977 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44978 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44979 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44980 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44981 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 44982 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44983 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44984 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 44985 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44986 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44987 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44988 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44989 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44990 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44991 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44992 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44993 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 44994 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44995 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44996 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44997 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44998 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 44999 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45000 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45001 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45002 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45003 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45004 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45005 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45006 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45007 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45008 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45009 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45010 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45011 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45012 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45013 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45015 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45016 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45017 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45018 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45019 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 45020 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45021 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45023 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45024 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45025 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 45026 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45028 | 8/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 45029 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45030 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45031 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45032 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45034 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45035 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45036 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45037 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45038 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45039 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45040 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45041 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45042 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45043 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45044 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45045 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45046 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45047 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45048 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45049 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45050 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45051 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45052 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45053 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45054 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45056 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45057 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45058 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45059 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45060 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45061 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45062 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45063 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45065 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45066 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45067 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45069 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45070 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45071 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45072 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45073 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45074 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45075 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45076 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45077 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45078 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45079 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45080 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45081 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45082 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45083 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45084 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45085 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45086 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45087 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45088 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45089 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45090 | 8/27/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 45091 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45093 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45095 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45096 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45097 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45098 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45099 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45100 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45101 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45102 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45103 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45104 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45105 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45106 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45107 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45108 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45109 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45110 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45112 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45113 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45114 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45115 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45116 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45117 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45118 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45119 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45120 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45121 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45122 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45123 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45124 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45125 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45126 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45127 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45128 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45129 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45130 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45131 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45132 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45133 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45134 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45135 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45136 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45137 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45138 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45139 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45140 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45141 | 8/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45142 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45143 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45144 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45145 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45146 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45147 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45148 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45149 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45150 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45151 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45152 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45153 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45154 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45155 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45156 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45157 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45158 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45160 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45161 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45162 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45163 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45164 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45165 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45166 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45167 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45168 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45169 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45170 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45171 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45172 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45173 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45174 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45175 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45176 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45177 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45178 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45179 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45180 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45181 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45182 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45183 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45184 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45185 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45186 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45187 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45188 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45189 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45190 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45191 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45192 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45193 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45194 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45195 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45196 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45197 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45199 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45200 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45201 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45202 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45203 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45204 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45205 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45206 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45207 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45208 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45209 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45210 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45211 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45212 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45213 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45214 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45215 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45216 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45217 | 8/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45218 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45220 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45221 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45222 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45223 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45224 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45225 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45226 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45227 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45228 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45229 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45230 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45231 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45232 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45233 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45234 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45235 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45236 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45237 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45238 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45239 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45240 | 8/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45241 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45242 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45243 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45244 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45245 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45246 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45247 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45248 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45249 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45250 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45251 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45252 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45253 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45254 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45255 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45256 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45257 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45258 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45259 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45260 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45261 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45262 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45263 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45264 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45266 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45267 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45269 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45270 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45271 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45272 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45273 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45275 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45276 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45277 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45278 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45279 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45280 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45281 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45282 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45283 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45284 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45285 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45286 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45287 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45288 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45289 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45290 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45291 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45292 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45293 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45294 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45295 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45296 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45297 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45298 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45299 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45300 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45301 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45303 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45304 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45305 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45306 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45307 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45308 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45309 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45310 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45311 | 8/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45312 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45313 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45314 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45315 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45316 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45317 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45318 | 8/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45321 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45322 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45324 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45325 | 8/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45326 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45327 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45329 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45330 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45331 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45332 | 8/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45333 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45334 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45335 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45336 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45337 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45338 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45339 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45340 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45341 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45342 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45343 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45344 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45345 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45346 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45347 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45348 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45349 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45350 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45351 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45352 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45353 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45354 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45356 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45358 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45360 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45361 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45362 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45363 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45364 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45366 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 45367 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45368 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45369 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45370 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 45371 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45372 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 45373 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45374 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45375 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 45376 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45377 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45378 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45379 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45380 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45381 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 45382 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 45383 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45384 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45385 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45386 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45387 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45388 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45389 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45390 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45391 | 8/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45392 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45393 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45394 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45395 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45396 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45397 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45398 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45399 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45400 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45401 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45402 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45403 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45404 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45405 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45406 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45407 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45408 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45409 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45410 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45411 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45412 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45413 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45414 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45415 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45416 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45417 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45418 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45419 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45420 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45421 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45422 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45423 | 8/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45424 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45425 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45426 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45427 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45428 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45429 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45430 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45431 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45432 | 8/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45433 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45434 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45435 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45436 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45437 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45438 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45439 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45440 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45441 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45442 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45443 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45444 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45445 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45446 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45447 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45448 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45449 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45450 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45451 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45452 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45454 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45455 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45456 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45457 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45458 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45459 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45460 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45461 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45462 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45463 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45464 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45465 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45466 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45467 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45468 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45469 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45470 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45471 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45472 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45473 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45474 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45475 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45476 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45477 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45478 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45479 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45480 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45481 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45482 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45483 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45484 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45485 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45486 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45487 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45488 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45489 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45490 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45491 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45492 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45493 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45494 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45495 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45496 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45497 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45498 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45499 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45500 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45501 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45502 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45504 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45505 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45506 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45507 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45508 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45509 | 8/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45510 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45511 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45512 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45513 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45514 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45515 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45516 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45517 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45518 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45519 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45520 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45521 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45522 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45523 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45525 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45526 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45527 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45528 | 8/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45529 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45530 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45531 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45532 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45533 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45534 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45535 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45536 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45537 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45539 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45540 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45541 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45542 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45543 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45544 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45545 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45546 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45547 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45548 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45549 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45550 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45551 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45552 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45553 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45554 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45555 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45556 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45557 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45558 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45559 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45560 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45561 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45562 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45563 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45564 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45565 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45566 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45567 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45568 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45569 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45570 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45572 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45573 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45574 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45575 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45576 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45577 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45578 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45579 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45580 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45581 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45582 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45583 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45584 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45585 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45586 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45587 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45588 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45589 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45590 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45591 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45592 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45593 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45594 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45595 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45596 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45597 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45598 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45599 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45600 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45601 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45602 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45603 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45604 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45605 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45606 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45607 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45609 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45610 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45611 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45612 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45613 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45614 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45615 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45616 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45617 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45618 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45619 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45620 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45621 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45622 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45623 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45624 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45625 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45626 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45627 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45629 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45630 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45631 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45632 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45633 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45634 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45635 | 8/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45636 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45637 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45638 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45639 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45640 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45641 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45642 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45643 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45644 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45647 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45648 | 8/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45649 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45650 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45651 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45652 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45653 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45654 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45655 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45656 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45657 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45659 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45660 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45661 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45662 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45663 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45664 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45665 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45666 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45667 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45668 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45669 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45671 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45672 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45673 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45674 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45675 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45676 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45677 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45678 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45679 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45680 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45681 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45682 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45683 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45684 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45685 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45686 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45687 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45688 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45689 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45690 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45691 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45692 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45693 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45694 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45695 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45696 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45697 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45698 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45699 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45700 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45701 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45702 | 8/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45703 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45704 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45705 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45706 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45707 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45708 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45709 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45711 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45712 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45713 | 8/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45714 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45716 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45717 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45718 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45719 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45720 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45721 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45722 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45723 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45724 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45725 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45726 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45727 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45728 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45729 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45730 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45731 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45732 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45733 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45734 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45735 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45736 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45737 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45738 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45739 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45741 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45742 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45743 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45744 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45745 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45747 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45748 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45749 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45750 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45751 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45752 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45754 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45755 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45756 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45757 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45758 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45759 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45760 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45762 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45763 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45764 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45765 | 8/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45766 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45767 | 8/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45768 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45769 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45770 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45771 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45772 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45773 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45774 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45775 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45776 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45777 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45778 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45779 | 8/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45780 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45781 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45782 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45783 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45785 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45786 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45787 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45788 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45789 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45790 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45792 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45793 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45794 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45795 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45796 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45797 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45798 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45799 | 8/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45800 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45801 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45802 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45803 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45804 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45805 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45806 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45807 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45808 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45809 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45810 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45811 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45812 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45813 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45814 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45815 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45816 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45817 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45818 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45819 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45820 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45821 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45822 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45823 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45824 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45825 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45826 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45827 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45828 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45830 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45831 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45832 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45833 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45834 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45835 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45836 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45837 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45838 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45839 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45840 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45841 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45842 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45843 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45844 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45845 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45846 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45847 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45848 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45849 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45850 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45851 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45852 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45853 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45854 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45855 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45856 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45857 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45858 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45859 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45860 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45861 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45862 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45863 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45864 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45865 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45866 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45867 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45868 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45869 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45870 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45871 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45872 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45874 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45876 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45877 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45878 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45879 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45880 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45881 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45882 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45883 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45886 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45887 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45888 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45889 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45890 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45891 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45892 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45893 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45894 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45895 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45896 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45897 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45898 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45899 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45900 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45901 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45902 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45903 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45904 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45905 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45906 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45907 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45908 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45910 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45911 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45912 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45913 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45914 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45915 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45916 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45917 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45919 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45920 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45921 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45922 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45923 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45924 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45925 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45926 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45927 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45928 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45929 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 45931 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45932 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45933 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45934 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45935 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45936 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45938 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45939 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45940 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45941 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45942 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45943 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45944 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45946 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45947 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45948 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45949 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45950 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45951 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45952 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45953 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45954 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45955 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45956 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45957 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45958 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45959 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45960 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45961 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45962 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45963 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45964 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45965 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45966 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45969 | 8/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45970 | 8/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 45971 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45972 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45973 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45974 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45975 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45976 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45977 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45978 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45979 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45980 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45981 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45982 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45983 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45984 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45985 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45987 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45988 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45989 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45990 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45991 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45992 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45993 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 45994 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45995 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45996 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 45997 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45998 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 45999 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46000 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46001 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46002 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46003 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46004 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46005 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46006 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46007 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46008 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46009 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46010 | 8/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46011 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46012 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46013 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46014 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46015 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46016 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46017 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46018 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46019 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46020 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46021 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46022 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46023 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46024 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46025 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46026 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46027 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46028 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46030 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46031 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46033 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46034 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46035 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46036 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46037 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46038 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46039 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46040 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46041 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46042 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46043 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46044 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46045 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46046 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46047 | 8/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46048 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46049 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46050 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46051 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46052 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46053 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46054 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46055 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46056 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46057 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46058 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46059 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46060 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46061 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46062 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46064 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46065 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46066 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46067 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46068 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46069 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46070 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46071 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46072 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46073 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46074 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46075 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46076 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46077 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46078 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46079 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46080 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46081 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46082 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46083 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46084 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46085 | 8/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46086 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46087 | 8/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46088 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46089 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46090 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46091 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46092 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46093 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46094 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46095 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46096 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46097 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46098 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46099 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46100 | 8/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46101 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46102 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46103 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46104 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46105 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46106 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46107 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46108 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46109 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46110 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46111 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46112 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46113 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46114 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46115 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46116 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46117 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46118 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46119 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46120 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46121 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46122 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46123 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46124 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46125 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46126 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46127 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46128 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46129 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46130 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46131 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46132 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46133 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46134 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46135 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46136 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46137 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46138 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46139 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46140 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46141 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46142 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46143 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46144 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46145 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46146 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46147 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46148 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46149 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46150 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46151 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46152 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46153 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46154 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46155 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46156 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46157 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46158 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46159 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46160 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46161 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46162 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46163 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46164 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46165 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46166 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46167 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46168 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46169 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46171 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46172 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46173 | 8/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46174 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46175 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46176 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46177 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46178 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46179 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46180 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46181 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46182 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46183 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46184 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46185 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46186 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46187 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46188 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46189 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46190 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46191 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46192 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46193 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46194 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46195 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46196 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46197 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46198 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46199 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46200 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46201 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46202 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46203 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46204 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46205 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46206 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46207 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46208 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46209 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46210 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46211 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46212 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46213 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46214 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46215 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46216 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46217 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46218 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 46219 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46220 | 8/30/2023 | FTX Trading Ltd. | $494,679.27 | | | | | $494,679.27 |
| Name on File<br>Address on File | 46221 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46222 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46223 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46224 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46225 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46226 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46227 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46228 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46229 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46230 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46231 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46232 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46233 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46234 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46235 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46236 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46237 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46238 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46242 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46243 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46244 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46245 | 8/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46246 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46247 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46248 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46249 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46250 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46251 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46252 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46253 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46254 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46255 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46256 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46257 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46258 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46260 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46261 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46262 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46264 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46265 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46266 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46267 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46268 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46269 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46270 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46271 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46272 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46273 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46275 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46276 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46277 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46278 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46279 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46280 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46281 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46283 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46284 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46285 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46286 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46287 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46288 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46289 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46290 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46291 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46292 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46293 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46294 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46295 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46296 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46297 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46298 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46299 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46300 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46301 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46302 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46303 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46304 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46305 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46306 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46307 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46308 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46309 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46310 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46311 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46312 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46313 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46314 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46315 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46316 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46317 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46318 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46319 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46320 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46321 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46322 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46323 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46324 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46325 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46326 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46327 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46328 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46330 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46332 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46333 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46334 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46335 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46336 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46337 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46338 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46339 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46340 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46341 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46342 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46343 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46344 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46345 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46346 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46347 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46348 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46349 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46350 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46351 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46352 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46353 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46354 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46355 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46356 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46357 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46358 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46359 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46360 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46361 | 8/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46362 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46363 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46364 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46365 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46366 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46367 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46368 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46369 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46370 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46373 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46374 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46375 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46376 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46377 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46378 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46379 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46380 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46381 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46382 | 8/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46383 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46384 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46385 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46386 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46387 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46388 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46389 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46390 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46391 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46392 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46393 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46394 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46395 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46396 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46397 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46398 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46399 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46400 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46401 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46402 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46403 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46405 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46406 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46407 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46408 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46409 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46410 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46411 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46412 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46413 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46414 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46415 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46416 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46417 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46418 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46419 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46420 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46421 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46422 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46423 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46424 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46425 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46426 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46427 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46428 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46429 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46430 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46431 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46432 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46433 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46434 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46435 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46436 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46437 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46438 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46439 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46440 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46441 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46442 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46443 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46444 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46445 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46446 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46447 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46448 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46449 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46450 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46451 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46452 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46453 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46454 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46455 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46456 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46457 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46458 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46459 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46460 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46461 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46462 | 8/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46463 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46464 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46465 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46466 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46467 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46470 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46471 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46473 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46474 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46476 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46477 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46478 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46479 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46480 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46481 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46482 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46483 | 8/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46484 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46485 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46486 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46487 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46488 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46489 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46490 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46491 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46492 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46493 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46495 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46496 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46497 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46498 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46499 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46500 | 8/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46501 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46502 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46503 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46504 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46505 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46506 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46507 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46508 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46509 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46510 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46511 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46512 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46513 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46514 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46515 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46516 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46517 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46518 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46519 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46520 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46521 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46522 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46523 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46524 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46525 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46526 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46527 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46528 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46530 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46531 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46532 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46533 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46534 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46535 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46536 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46537 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46538 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46539 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46540 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46541 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46542 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46543 | 8/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46544 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46545 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46546 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46547 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46548 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46549 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46550 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46551 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46552 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46553 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46554 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46555 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46556 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46558 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46559 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46560 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46561 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46562 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46563 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46564 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46566 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46567 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46568 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46569 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46570 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46572 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46573 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46574 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46575 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46576 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46577 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46578 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46579 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46580 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46581 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46582 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46583 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46584 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46585 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46586 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46587 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46588 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46589 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46590 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46591 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46592 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46593 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46594 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46595 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46596 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46597 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46598 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46599 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46600 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46601 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46602 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46603 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46604 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46605 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46606 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46607 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46608 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46609 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46610 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46611 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46612 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46614 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46615 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46616 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46617 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46618 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46619 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46620 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46621 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46622 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46623 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46624 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46625 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46626 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46627 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46628 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46629 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46630 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46631 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46632 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46633 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46634 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46635 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46636 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46637 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46638 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46639 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46640 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46641 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46642 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46643 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46644 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46645 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46646 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46648 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46649 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46650 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46651 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46652 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46653 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46654 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46655 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46656 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46657 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46658 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46659 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46660 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46661 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46662 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46663 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46664 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46665 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46666 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46667 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46668 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46669 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46670 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46671 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46672 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46674 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46675 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46676 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46677 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46678 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46679 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46680 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46681 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46682 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46683 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46684 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 46685 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46686 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46687 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46688 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46689 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46690 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46691 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46692 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46694 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46695 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46696 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46697 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46698 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46699 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46700 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 46701 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 46702 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46703 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46704 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46705 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46706 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46708 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46709 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46710 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46711 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46712 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46713 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46714 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46715 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46716 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46717 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46718 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46719 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46720 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46722 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46723 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46724 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46725 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46726 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46727 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46728 | 8/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46729 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46730 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46731 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46732 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46733 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46734 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46735 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46736 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46737 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46738 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46739 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46740 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46741 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46742 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46743 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46744 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46745 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46747 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46748 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46749 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46750 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46751 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46752 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46753 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46754 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46755 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46756 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46757 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46758 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46759 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46760 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46761 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46762 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46763 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46765 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46766 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46767 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46768 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46769 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46770 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46771 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46772 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46773 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46774 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46775 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46776 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46777 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46778 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46779 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46780 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46781 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46782 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46783 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46784 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46785 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46786 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46787 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46788 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46789 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46791 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46792 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46793 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46794 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46795 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46796 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46797 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46798 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46799 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46800 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46801 | 8/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46802 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46803 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46804 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46806 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46807 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46808 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46809 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46810 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46811 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46812 | 8/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46813 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46814 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46815 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46816 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46817 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46818 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46819 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46820 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46821 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46822 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46823 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46824 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46825 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46826 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46827 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46828 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46829 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46830 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46831 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46832 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46833 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46834 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46835 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46836 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46837 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46839 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46840 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46841 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46843 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46844 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46845 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46846 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46848 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46849 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46850 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46851 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46852 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46853 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46854 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46855 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46856 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46857 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46858 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46859 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46860 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46861 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46862 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46863 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46864 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46865 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46866 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46867 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46868 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46869 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46870 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46871 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46872 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46873 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46874 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46875 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46876 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46877 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46878 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46879 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46880 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46881 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46884 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46885 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46886 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46888 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46889 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46890 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46891 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46892 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46893 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46894 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46895 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46896 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46897 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46898 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46899 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46900 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46901 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46902 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46903 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46904 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46905 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46906 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46907 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46908 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46909 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46910 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46911 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46912 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46913 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46914 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46915 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46916 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46917 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46919 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46920 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46921 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46922 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46923 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46924 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46925 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46926 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46927 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46928 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46929 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46930 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46931 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46932 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46933 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 46934 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46935 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46936 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46937 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46938 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46939 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46940 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46941 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46942 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46943 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46944 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46945 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46946 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46947 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46948 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46949 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46951 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46952 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46953 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46954 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46955 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46957 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46958 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46959 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46960 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46961 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46962 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46963 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46964 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46965 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46966 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46967 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46969 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46970 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46971 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46972 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46973 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46974 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46975 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46976 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46977 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46978 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46979 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46982 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46983 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46985 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46986 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46987 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46988 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46989 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46990 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46991 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 46992 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46993 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 46994 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46995 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 46997 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46998 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 46999 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47000 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47001 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47002 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47003 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47004 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47006 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47007 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47008 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47009 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47010 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47011 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47012 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47013 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47014 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47015 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47016 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47017 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47018 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47019 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47020 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47021 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47022 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47024 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47025 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47026 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47027 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47028 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47029 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47030 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47031 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47033 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47035 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47036 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47037 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47038 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47039 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47040 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47041 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47042 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47043 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47044 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47045 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47046 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47047 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47048 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47049 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47050 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47051 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47052 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47053 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47054 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47055 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47057 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47058 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47059 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47060 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47061 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47063 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47064 | 9/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47065 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47066 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47067 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47068 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47069 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47070 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47071 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47072 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47073 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47074 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47075 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47076 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47077 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47078 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47079 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47080 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47081 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47082 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47083 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47084 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47085 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47086 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47087 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47088 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47089 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47090 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47091 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47092 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47093 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47094 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47095 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47096 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47097 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47098 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47099 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47100 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47101 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47102 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47103 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47104 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47105 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47106 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47107 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47108 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47109 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47110 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47111 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47112 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47113 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47114 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47115 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47116 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47117 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47118 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47119 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47120 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47121 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47122 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47123 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47124 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47125 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47126 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47127 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47128 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47129 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47130 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47131 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47132 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47133 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47134 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47135 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47136 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47137 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47138 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47139 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47140 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47141 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47142 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47144 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47145 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47146 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47147 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47148 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47149 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47150 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47151 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47152 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47153 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47154 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47155 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47156 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47158 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47159 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47160 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47161 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47162 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47163 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47164 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47165 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47166 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47167 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47168 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47169 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47170 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47171 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47172 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47173 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47174 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47175 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47176 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47177 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47178 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47179 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47180 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47181 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47182 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47183 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47184 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47185 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47186 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47187 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47188 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47189 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47190 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47191 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47192 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47193 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47194 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47195 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47196 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47197 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47198 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47199 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47200 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47201 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47202 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47203 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47204 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47205 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47206 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47207 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47208 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47209 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47210 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47211 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47212 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47213 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47214 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47215 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47216 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47217 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47219 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47220 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47221 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47222 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47223 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47224 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47226 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47228 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47229 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47230 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47231 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47232 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47233 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47234 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47235 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47236 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47237 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47238 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47239 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47240 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47241 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47242 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47243 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47244 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47245 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47246 | 9/2/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47247 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47248 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47249 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47250 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47251 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47253 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47254 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47255 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47256 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47257 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47258 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47259 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47260 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47261 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47262 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47263 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47264 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47265 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47266 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47267 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47268 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47270 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47271 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47272 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47273 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47274 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47275 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47276 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47277 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47278 | 9/2/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47279 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47280 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47281 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47282 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47283 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47284 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47285 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47286 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47287 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47288 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47289 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47290 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47291 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47292 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47293 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47294 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47295 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47296 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47297 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47298 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47299 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47300 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47301 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47302 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47303 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47304 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47305 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47306 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47307 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47308 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47309 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47310 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47311 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47312 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47313 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47314 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47315 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47316 | 9/2/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47317 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47318 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47319 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47320 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47321 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47322 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47324 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47325 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47326 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47327 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47328 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47329 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47330 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47331 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47332 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47333 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47334 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47335 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47336 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47337 | 9/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47338 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47339 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47340 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47341 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47342 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47343 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47344 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47346 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47347 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47348 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47349 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>47350 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>47351 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47352 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47354 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>47355 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47357 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47358 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>47359 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47360 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47362 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47363 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>47364 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47365 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47366 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47367 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>47368 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>47369 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47371 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47372 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47373 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47374 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47375 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47376 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47378 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47379 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47380 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47381 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47382 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47383 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47384 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47385 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47386 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47387 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47388 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47389 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47390 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47391 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47392 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47393 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47394 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47395 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47396 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47397 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47398 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47399 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47400 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47401 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47402 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47403 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47404 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47405 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47406 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47407 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47408 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47409 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47410 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47411 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47412 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47413 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47414 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47415 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47416 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47417 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47418 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47419 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47420 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47421 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47422 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47423 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47424 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47425 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47426 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47427 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47428 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47429 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47430 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47431 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47432 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47433 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47434 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47435 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47436 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47437 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47438 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47439 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47440 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47441 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47442 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47443 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47444 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47445 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47446 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47447 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47448 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47449 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47450 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47451 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47452 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47453 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47454 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47455 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47456 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47457 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47458 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47460 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47461 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47462 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47463 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47464 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47465 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47466 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47467 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47468 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47469 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47470 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47471 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47472 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47473 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47474 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47475 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47476 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47477 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47479 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47480 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47482 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47483 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47484 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47485 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47486 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47487 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47488 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47489 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47490 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47491 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47492 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47493 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47494 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47495 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47496 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47498 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47499 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47500 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47501 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47502 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47504 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47505 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47506 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47507 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47508 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47509 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47510 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47511 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47512 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47513 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47514 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47515 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47516 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47517 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47518 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47519 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47522 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47523 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47524 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47525 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47526 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47527 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47528 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47529 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47530 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47531 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47532 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47533 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47534 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47535 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47536 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47537 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47538 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47539 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47540 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47541 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47542 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47543 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47544 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47545 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47546 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47547 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47548 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47549 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47550 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47551 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47552 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47553 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47554 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47555 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47556 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47557 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47558 | 9/3/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47560 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47561 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47562 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47563 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47564 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47565 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47566 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47567 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47568 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47569 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47570 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47571 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47572 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47573 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47575 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47576 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47577 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47578 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47579 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47580 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47581 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47582 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47583 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47584 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47585 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47586 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47587 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47588 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47589 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47590 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47591 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47592 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47593 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47594 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47595 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47596 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47597 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47598 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47599 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47600 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47601 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47602 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47603 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47604 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47605 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47606 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47608 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47609 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47610 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47611 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47612 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47613 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47614 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47615 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47616 | 9/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47617 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47618 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47620 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47621 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47622 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47623 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47624 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47625 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47626 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47627 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47628 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47629 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47630 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47631 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47632 | 9/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47633 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47634 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47635 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47636 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47637 | 9/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47638 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47639 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47641 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47642 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47643 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47644 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47646 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47647 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47648 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47649 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47650 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47651 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47652 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47653 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47654 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47656 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47657 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47658 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47659 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47660 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47661 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47663 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47664 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47665 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47666 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47667 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47668 | 9/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47669 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47670 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47671 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47672 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47673 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47674 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47675 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47676 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47677 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47678 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47679 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47680 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47681 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47682 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47683 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47684 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47685 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47686 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47687 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47689 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47690 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47691 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47692 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47693 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47694 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47695 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47696 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47697 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47698 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47699 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47700 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47701 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47703 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47704 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47705 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47706 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47707 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47708 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47709 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47710 | 9/4/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47711 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47712 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47714 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47715 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47716 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47717 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47718 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47720 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47721 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47722 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47723 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47724 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47725 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47727 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47729 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47730 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47732 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47733 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47736 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47737 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47738 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47739 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47740 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47741 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47742 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47743 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47744 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47745 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47746 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47747 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47748 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47749 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47750 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47751 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47752 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47753 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47754 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47755 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47756 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47758 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47759 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47760 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47761 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47762 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47763 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47764 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47765 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47766 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47768 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47769 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47770 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47771 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47772 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47774 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47775 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47776 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47777 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47778 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47779 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47781 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47782 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47783 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47784 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47786 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47787 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47788 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47789 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47791 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47792 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47793 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47794 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47795 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47796 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47797 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47798 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47799 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47800 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47801 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47802 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47803 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47804 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47806 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47807 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47808 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47809 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47810 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47811 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47812 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47813 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47814 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47815 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47816 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47817 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47818 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47820 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47821 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47822 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47823 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47824 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47826 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47827 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47828 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47829 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47830 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47831 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47832 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47833 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47834 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47836 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47837 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47838 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47839 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47840 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47841 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47842 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47843 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47844 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47845 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47846 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47847 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47848 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47849 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47850 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47851 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47852 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47853 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47854 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47855 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47856 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47857 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47858 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47859 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47860 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47861 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47862 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47863 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47864 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47865 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47866 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47867 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47868 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47869 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47870 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47871 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47872 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47873 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47874 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47875 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47876 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47877 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47878 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47879 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47880 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47881 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47882 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47883 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47884 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47885 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47886 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47887 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47888 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47889 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47890 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47891 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47892 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47894 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47895 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47896 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47898 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47899 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47900 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47901 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47902 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47903 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47904 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47905 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47906 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47907 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47908 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47909 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47910 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47911 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47912 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47913 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47914 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47915 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47916 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47917 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47918 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47919 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47920 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47921 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47922 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47923 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47924 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47926 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47927 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47928 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47929 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47930 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47931 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47933 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47934 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47935 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47936 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47937 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47938 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47939 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47940 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47941 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47942 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47943 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47944 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47945 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47947 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47948 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47949 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47950 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47951 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47952 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47953 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47954 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47955 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47956 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47957 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47958 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47959 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47960 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47961 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47962 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47963 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47964 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47965 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47966 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47967 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47968 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47969 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47970 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47971 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47972 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47973 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47974 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47975 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47976 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47978 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47979 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47981 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47982 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47984 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47985 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47986 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47987 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47988 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47989 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47990 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47991 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47992 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47993 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47994 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47995 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47997 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47998 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 47999 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48000 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48001 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48002 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48004 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48005 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48006 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48007 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48008 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48009 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48010 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48011 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48012 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48013 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48014 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48015 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48016 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48017 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48018 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48019 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48020 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48021 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48023 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48024 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48025 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48026 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48027 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48028 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48029 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48030 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48031 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48033 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48034 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48035 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48036 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48038 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48039 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48040 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48041 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48042 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48043 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48045 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48046 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48047 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48048 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48049 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48050 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48051 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48052 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48053 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48054 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48055 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48056 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48057 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48058 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48059 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48060 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48061 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48062 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48063 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48064 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48065 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48066 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48067 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48068 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48069 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48070 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48071 | 9/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48072 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48073 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48075 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48076 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48077 | 9/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48078 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48079 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48080 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48081 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48082 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48083 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48084 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48085 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48086 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48087 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48088 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48089 | 9/5/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48090 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48092 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48093 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48094 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48095 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48097 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48098 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48099 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48100 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48101 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48102 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48103 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48104 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48105 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48106 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48107 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48108 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48109 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48110 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48111 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48112 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48113 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48114 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48115 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48116 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48117 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48118 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48119 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48120 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48121 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48122 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48124 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48125 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48126 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48127 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48128 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48129 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48131 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48132 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48133 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48134 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48135 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48136 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48137 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48138 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48139 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48140 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48141 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48142 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48143 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48145 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48146 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48147 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48148 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48149 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48150 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48151 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48152 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48153 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48154 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48155 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48156 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48157 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48158 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48159 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48162 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48163 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48164 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48165 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48166 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48167 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48169 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48170 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48171 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48172 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48173 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48174 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48175 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48176 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48177 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48178 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48179 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48180 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48181 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48182 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48183 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48184 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48185 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48186 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48187 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48188 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48189 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48190 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48191 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48192 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48193 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48194 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48196 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48197 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48198 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48199 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48200 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48201 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48202 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48203 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48204 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48205 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48206 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48207 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48208 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48209 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48210 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48211 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48212 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48213 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48214 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48215 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48216 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48217 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48218 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48219 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48220 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48221 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48222 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48223 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48224 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48225 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48226 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48227 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48228 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48229 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48230 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48231 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48232 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48233 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48234 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48235 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48236 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48237 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48238 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48239 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48240 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48241 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48242 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48243 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48244 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48245 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48246 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48247 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48248 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48249 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48250 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48251 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48252 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48253 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48254 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48255 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48256 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48257 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48258 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48259 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48260 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48261 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48262 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48263 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48264 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48265 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48266 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48267 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48268 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48269 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48270 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48271 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48272 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48273 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48274 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48275 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48276 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48277 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48278 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48279 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48280 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48281 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48282 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48283 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48284 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 48285 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48286 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48287 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 48288 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48289 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48290 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48291 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48292 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48293 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 48294 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48295 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48296 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48297 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48298 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48299 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48300 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48301 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48302 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48303 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48304 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48305 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48306 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48307 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48308 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48309 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48310 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48311 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48312 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48313 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48314 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48315 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48316 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48317 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48320 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48321 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48322 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48323 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48324 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48325 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48326 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48327 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48328 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48329 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48330 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48331 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48332 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48333 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48334 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48335 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48336 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48337 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48338 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48339 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48340 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48341 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48342 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48343 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48344 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48345 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48346 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48347 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48348 | 9/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48349 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48350 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48351 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48352 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48353 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48354 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48355 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48356 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48357 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48358 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48359 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48360 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48361 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48362 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48363 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48364 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48365 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48366 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48367 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48368 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48369 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48370 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48371 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48372 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48373 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48374 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48375 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48376 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48377 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48378 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48379 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48380 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48381 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48382 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48383 | 9/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48384 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48385 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48386 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48387 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48388 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48389 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48390 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48392 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48393 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48394 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48395 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48396 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48397 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48398 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48399 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48400 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48401 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48402 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48403 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48404 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48405 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48406 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48407 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48408 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48409 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48410 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48411 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48413 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48414 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48415 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48416 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48417 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48418 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48419 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48421 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48422 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48423 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48424 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48425 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48426 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48427 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48428 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48429 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48430 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48431 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48432 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48434 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48435 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48436 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48437 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48438 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48439 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48440 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48441 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48442 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48443 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48444 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48445 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48446 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48447 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48450 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48451 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48452 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48453 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48454 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48455 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48456 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48457 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48458 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48459 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48460 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48461 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48462 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48463 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48464 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48465 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48466 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48467 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48468 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48470 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48471 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48473 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48474 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48475 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48477 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48478 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48481 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48482 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48483 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48484 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48485 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48486 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48487 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48488 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48489 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48490 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48491 | 9/6/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48492 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48493 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48494 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48495 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48496 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48497 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48498 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48499 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48500 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48501 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48502 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48503 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48504 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48505 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48506 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48507 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48508 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48509 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48510 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48511 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48513 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48514 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48515 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48516 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48517 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48518 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48519 | 9/6/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48520 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48521 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48522 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48523 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48524 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48525 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48526 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48528 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48529 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48530 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48531 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48532 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48533 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48534 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48535 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48536 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48537 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48538 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48539 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48540 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48541 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48542 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48543 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48544 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48545 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48546 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48547 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48548 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48549 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48550 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48551 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48552 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48553 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48554 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48555 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48556 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48557 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48558 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48559 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48560 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48561 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48562 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48563 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48564 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48565 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48566 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48567 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48568 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48569 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48570 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48571 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48572 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48574 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48575 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48576 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48577 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48578 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48579 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48580 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48581 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48582 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48583 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48584 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48585 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48586 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48587 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48588 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48589 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48590 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48592 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48593 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48594 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48595 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48596 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48597 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48598 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48599 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48600 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48601 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48602 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48603 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48604 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48605 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48606 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48607 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48608 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48609 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48610 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48611 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48612 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48613 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48614 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48615 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48616 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48617 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48618 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48619 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48620 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48621 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48622 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48623 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48624 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48625 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48626 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48627 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48628 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48629 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48630 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48631 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48632 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48633 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48634 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48635 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48636 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48637 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48638 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48640 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48641 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48642 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48643 | 9/6/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48644 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48645 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48646 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48647 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48648 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48649 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48650 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48651 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48652 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48653 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48654 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48655 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48656 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48657 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48658 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48659 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48660 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48661 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48662 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48663 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48664 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48665 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48666 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48667 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48668 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48669 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48670 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48671 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48672 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48673 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48674 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48675 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48676 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48677 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48678 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48680 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48681 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48682 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48684 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48685 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48686 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48687 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48688 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48689 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48690 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48691 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48692 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48693 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48694 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48695 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48696 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48697 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48698 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48699 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48700 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48701 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48702 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48704 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48705 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48706 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48707 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48708 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48709 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48710 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48711 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48712 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48713 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48714 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48715 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48716 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48717 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48718 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48719 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48720 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48721 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48722 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48723 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48724 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48725 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48726 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48727 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48728 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48729 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48730 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48732 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48733 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48734 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48735 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48736 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48737 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48738 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48739 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48740 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48741 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48742 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48743 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48744 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48746 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48747 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48748 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48749 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48750 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48752 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48753 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48754 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48755 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48756 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48757 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48758 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48759 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48760 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48761 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48762 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48763 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48764 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48765 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48766 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48767 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48768 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48769 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48770 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48771 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48772 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48773 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48774 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48775 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48776 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48777 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48778 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48779 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48780 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48781 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48782 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48783 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48784 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48785 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48786 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48787 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48788 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48789 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48790 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48791 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48792 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48793 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48794 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48795 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48796 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48797 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48798 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48799 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48800 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48801 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48802 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48803 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48804 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48805 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48806 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48807 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48808 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48809 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48810 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48811 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48812 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48813 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48814 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48815 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48816 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48817 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48819 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48820 | 9/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48821 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48822 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48823 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48824 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48825 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48826 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48827 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48828 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48829 | 9/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48830 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48831 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48832 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48833 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48834 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48835 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48836 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48837 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48838 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48839 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48840 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48841 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48842 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48843 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48844 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48845 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48846 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48847 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48848 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48849 | 9/7/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48850 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48851 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48852 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48853 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48854 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48855 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48857 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48858 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48859 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48860 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48861 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48862 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48863 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48864 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48865 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48866 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48867 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48868 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48869 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48870 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48871 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48872 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48873 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48874 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48875 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48877 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48878 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48879 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48880 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48881 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48882 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48883 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48884 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48885 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48886 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48887 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48889 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48890 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48891 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48892 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48893 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48894 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48895 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48896 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48898 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48899 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48900 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48902 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48903 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48904 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48905 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48906 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48907 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48908 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48909 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48910 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48911 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48912 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48913 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48914 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48915 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48916 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48917 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48918 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48919 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48920 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48921 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48922 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48923 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48924 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48925 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48926 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48927 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48928 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48929 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48930 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48931 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48932 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48933 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48934 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48935 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48937 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48938 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48939 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48940 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48941 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48942 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48943 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48944 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48945 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48946 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48947 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48949 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48950 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48951 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48952 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48953 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48954 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48955 | 9/7/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48956 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48957 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48958 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48959 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48960 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48961 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48962 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48964 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48965 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48966 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48967 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48968 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48969 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48971 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48972 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48973 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48974 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48975 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48976 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48977 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48978 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48979 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48980 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48981 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48982 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48983 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48984 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48985 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48986 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48987 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48988 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48990 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48991 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48992 | 9/7/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48993 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48994 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48995 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48996 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48997 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48998 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48999 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49000 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49001 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49002 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49003 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49004 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49006 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49007 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49009 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49010 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49012 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49013 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49014 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49015 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49016 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49018 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49019 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49020 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49021 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49022 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49023 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49024 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49025 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49026 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49027 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49028 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49029 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49030 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49032 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49033 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49034 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49035 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49036 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49037 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49038 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49039 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49040 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49041 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49042 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49044 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49045 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49046 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49047 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49048 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49050 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49051 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49052 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49053 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49056 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49057 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49058 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49061 | 8/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49062 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49063 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49064 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49065 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49066 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49068 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49069 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49070 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49073 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49074 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49075 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49076 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49077 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49079 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49082 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49083 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49084 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49085 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49086 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49087 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49088 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49089 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49091 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49093 | 8/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49094 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49096 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49097 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49098 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49099 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49100 | 9/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49101 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49102 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49103 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49104 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49105 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49107 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49108 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49109 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49110 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49111 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49113 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49114 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49115 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49116 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49117 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49118 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49119 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49120 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49122 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49123 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49124 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49125 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49126 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49127 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49128 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49129 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49130 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49131 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49132 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49133 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49134 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49135 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49136 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49137 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49138 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49139 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49140 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49141 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49142 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49143 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49144 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49145 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49146 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49147 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49148 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49149 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49150 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49151 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49152 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49154 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49155 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49156 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49158 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49159 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49160 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49161 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49162 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49163 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49164 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49165 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49166 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49167 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49168 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49169 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49170 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49171 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49172 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49173 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49174 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49175 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49176 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49177 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49178 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49179 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49180 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49181 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49182 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49183 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49184 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49185 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49186 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49187 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49188 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49189 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49190 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49191 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49192 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49193 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49194 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49195 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49196 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49197 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49198 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49199 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49200 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49201 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49202 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49203 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49204 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49206 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49207 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49208 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49209 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49210 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49211 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49213 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49214 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49215 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49216 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49217 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49218 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49219 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49220 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49221 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49222 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49223 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49224 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49225 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49226 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49227 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49228 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49229 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49230 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49231 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49232 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49233 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49234 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49235 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49236 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49237 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49238 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49239 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49240 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49241 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49242 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49243 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49244 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49245 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49246 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49248 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49249 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49250 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49251 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49252 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49253 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49254 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49255 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49256 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49257 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49258 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49259 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49260 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49261 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49262 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49263 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49264 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49266 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49267 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49268 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49269 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49270 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49271 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49272 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49273 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49274 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49275 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49276 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49277 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49278 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49279 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49280 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49281 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49282 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49284 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49285 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49286 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49287 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49288 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49289 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49290 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49291 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49292 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49293 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49294 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49295 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49296 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49297 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49298 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49299 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49300 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49301 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49302 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49304 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49306 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49307 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49308 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49309 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49310 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49311 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49312 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49313 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49314 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49315 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49316 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49317 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49318 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49319 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49320 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49322 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49323 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49324 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49325 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49326 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49327 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49328 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49329 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49331 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49332 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49333 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49334 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49335 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49336 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49337 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49338 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49339 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49340 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49341 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49342 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49343 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49344 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49345 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49346 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49347 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49348 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49349 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49350 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49351 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49352 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49353 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49354 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49355 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49356 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49357 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49358 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49359 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49360 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49361 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49362 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49363 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49364 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49365 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49366 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49367 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49368 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49370 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49371 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49372 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49373 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49375 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49377 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49378 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49379 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49380 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49381 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49382 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49383 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49384 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49385 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49386 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49387 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49388 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49389 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49390 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49391 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49392 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49393 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49394 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49395 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49397 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49398 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49399 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49400 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49401 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49402 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49403 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49404 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49405 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49406 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49407 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49408 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49409 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49410 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49411 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49412 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49413 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49414 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49415 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49416 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49417 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49418 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49419 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49420 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49421 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49422 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49423 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49424 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49425 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49426 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49427 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49428 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49429 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49430 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49431 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49432 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49433 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49434 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49435 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49436 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49438 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49439 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49440 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49441 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49442 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49443 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49444 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49445 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49446 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49447 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49448 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49449 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49451 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49452 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49454 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49455 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49456 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49457 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49458 | 9/8/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 49459 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49460 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49461 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49463 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49464 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49465 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49466 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49467 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49468 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49470 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49471 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49472 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49473 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49474 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49475 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49476 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49477 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49478 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49479 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49480 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49481 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49482 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49483 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49484 | 9/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49485 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49486 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49487 | 9/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49488 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49489 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49490 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49491 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49492 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49493 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49494 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49495 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49497 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49498 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49499 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49500 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49501 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49502 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49503 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49504 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49505 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49506 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49507 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49508 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49510 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49511 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49512 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49513 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49514 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49515 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49516 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49517 | 9/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49518 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49519 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49520 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49521 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49523 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49524 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49525 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49526 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49527 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49528 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49529 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49530 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49531 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49532 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49533 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49534 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49535 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49536 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49537 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49538 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49539 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49540 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49541 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49542 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49543 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49544 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49545 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49546 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49547 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49548 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49549 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49550 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49551 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49552 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49553 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49554 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49555 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49556 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49557 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49558 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49559 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49560 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49561 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49562 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49563 | 9/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49564 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49566 | 9/8/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49567 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49568 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49569 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49570 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49571 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49572 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49573 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49574 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49575 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49576 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49577 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49578 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49579 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49580 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49581 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49582 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49583 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49584 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49585 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49586 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49587 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49588 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49589 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49590 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49591 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49592 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49593 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49594 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49595 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49596 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49597 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49598 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49599 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49600 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49601 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49602 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49603 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49604 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49605 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49606 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49607 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49608 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49609 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49610 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49611 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49612 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49613 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49614 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49615 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49616 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49617 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49618 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49619 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49620 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49621 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49622 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49624 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49625 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49626 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49627 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49628 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49630 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49631 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49632 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49633 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49634 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49635 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49636 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49638 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49639 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49640 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49641 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49642 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49643 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49644 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49645 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49646 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49647 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49648 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49649 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49650 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49651 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49652 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49653 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49655 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49656 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49657 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49658 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49659 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49661 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49662 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49663 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49664 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49665 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49666 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49667 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49668 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49669 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49670 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49671 | 9/9/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49672 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49673 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49674 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49675 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49676 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49677 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49678 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49679 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49680 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49681 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49682 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49684 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49685 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49686 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49687 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49688 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49689 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49693 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49695 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49696 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49698 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49700 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49701 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49702 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49703 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49704 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49705 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49706 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49707 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49708 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49709 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49711 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49712 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49713 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49714 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49716 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49717 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49718 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49719 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49720 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49721 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49722 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49723 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49724 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49725 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49726 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49727 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49728 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49729 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49730 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49731 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49732 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49733 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49734 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49735 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49736 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49737 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49738 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49739 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49740 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49741 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49742 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49743 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49744 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49746 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49747 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49748 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49749 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49750 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49751 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49752 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49753 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49754 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49755 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49757 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49758 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49759 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49760 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49762 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49763 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49764 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49765 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49766 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49767 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49768 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49769 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49770 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49771 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49772 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49773 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49774 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49775 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49776 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49777 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49778 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49779 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49780 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49781 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49782 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49783 | 9/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49784 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49785 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49786 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49787 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49788 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49789 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49790 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49791 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49792 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49793 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49794 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49795 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49796 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49797 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49798 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49799 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49800 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49801 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49802 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49803 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49804 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49805 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49806 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49807 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49808 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49809 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49810 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49811 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49812 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49813 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49814 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49815 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49816 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49818 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49819 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49820 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49821 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49822 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49823 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49824 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49825 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49826 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49827 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49828 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49829 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49830 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49831 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49832 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49833 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49834 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49835 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49836 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49837 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49838 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49839 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49841 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49842 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49843 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49844 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49845 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49846 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49847 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49848 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49849 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49850 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49851 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49852 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49853 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49854 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49855 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49856 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49857 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49858 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49859 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49860 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49861 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49862 | 9/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49863 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49864 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49865 | 9/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49866 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49867 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49868 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49869 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49870 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49871 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49872 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49873 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49875 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49876 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49877 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49878 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49879 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49880 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49881 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49882 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49883 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49884 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49885 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49886 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49887 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49888 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49889 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49890 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49891 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49892 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49893 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49894 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49895 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49896 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49897 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49898 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49899 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49900 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49901 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49902 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49903 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49904 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49905 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49906 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49907 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49908 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49909 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49910 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49911 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49912 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49913 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49914 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49915 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49916 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49917 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49918 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49919 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49920 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49921 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49922 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49923 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49924 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49925 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49926 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49927 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49928 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49929 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49930 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49931 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49932 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49933 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49934 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49935 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49936 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49937 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49939 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49940 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49941 | 9/10/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49942 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49943 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49944 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49945 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49946 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49948 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49949 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49950 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49951 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49952 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49953 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49954 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49955 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49956 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49957 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49958 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49959 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49960 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49961 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49962 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49963 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49964 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49967 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49968 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49969 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49970 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49971 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49972 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49973 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49974 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49975 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49977 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49978 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49979 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49980 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49983 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49984 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49985 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49986 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49988 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49989 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49990 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49991 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49992 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49993 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49994 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49995 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49996 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49997 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49998 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49999 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50000 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50001 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50002 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50003 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50004 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50006 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50007 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50008 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50009 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50010 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50011 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50013 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50014 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50015 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50016 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50018 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50020 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50021 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50022 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50023 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50024 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50025 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50026 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50027 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50028 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50029 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50030 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50031 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50032 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50033 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50034 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50035 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50036 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50037 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50038 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50039 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50040 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50041 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50042 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50043 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50044 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50045 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50046 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50047 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 50048 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50049 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50050 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50051 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50052 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50053 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50054 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50055 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50056 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50057 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50058 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50059 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50060 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50061 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50062 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50063 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50064 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50065 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50066 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50067 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50068 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50069 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50070 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50071 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50072 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50073 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50074 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50075 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50076 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50077 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50078 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50079 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50080 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50081 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50082 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50083 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50084 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50085 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50086 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50087 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50088 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50089 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50091 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50092 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50093 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50094 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50095 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50096 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50097 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50098 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50099 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50101 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50102 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50103 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50104 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50105 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50106 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50107 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50108 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50109 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50110 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50112 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50113 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50115 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50117 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50118 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50119 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50120 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50121 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50122 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50123 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50124 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50125 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50126 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50128 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50129 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50130 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50131 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50132 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50133 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50134 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50135 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50136 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50137 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50138 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50139 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50140 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50141 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50142 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50143 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50144 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50145 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50146 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50147 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50148 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50149 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50150 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50151 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50152 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50153 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50154 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50155 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50156 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50157 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50158 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50159 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50160 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50161 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50162 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50163 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50164 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50165 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50166 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50167 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50168 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50169 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50171 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50172 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50173 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50174 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50175 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50176 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50177 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50178 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50179 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50181 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50182 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50183 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50184 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50185 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50186 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50187 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50188 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50189 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50190 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50191 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50192 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50194 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50195 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50196 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50197 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50198 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50199 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50200 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50201 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50202 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50203 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50204 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50205 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50206 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50207 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50208 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50209 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50210 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50211 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50212 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50213 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50214 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50215 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50216 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50217 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50219 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50220 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50221 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50223 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50224 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50225 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50226 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50227 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50228 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50229 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50230 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50231 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50232 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50233 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50234 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50236 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50237 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50238 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50239 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50240 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50241 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50243 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50244 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50245 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50246 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50247 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50248 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50250 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50251 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50252 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50253 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50254 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50255 | 9/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50256 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50257 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50258 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50259 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50260 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50261 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50262 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50263 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50264 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50265 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50266 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50267 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50268 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50269 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50270 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50271 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50272 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50273 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50274 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50275 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50276 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50277 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50278 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50279 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50280 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50282 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50283 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50284 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50286 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50287 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50288 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50289 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50290 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50291 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50293 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50294 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50295 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50296 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50297 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50298 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50299 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50300 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50301 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50302 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50303 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50304 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50305 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50306 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50307 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50308 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50309 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50310 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50311 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50312 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50313 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50314 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50315 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50316 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50317 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50318 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50319 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50320 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50321 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50322 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50323 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50324 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50325 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50326 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50327 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50328 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50329 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50330 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50331 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50332 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50333 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50334 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50335 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50336 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50337 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50338 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50339 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50340 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50344 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50345 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50346 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50347 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50348 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50349 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50350 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50351 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50352 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50353 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50354 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50355 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50356 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50357 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50358 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50359 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50360 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50361 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50362 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50363 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50364 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50365 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50366 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50367 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50368 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50370 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50372 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50373 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50374 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50375 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50376 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50377 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50378 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50379 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50380 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50381 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50382 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50383 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50385 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50387 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50388 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50389 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50390 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50391 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50392 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50393 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50394 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50395 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50397 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50398 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50399 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50400 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50401 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50402 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50403 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50404 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50405 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50406 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50407 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50408 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50409 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50410 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50412 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50413 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50414 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50415 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50416 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50417 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50418 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50419 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50420 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50421 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50422 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50423 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50424 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50425 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50426 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50427 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50428 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50429 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50430 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50431 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50432 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50433 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50434 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50435 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50436 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50437 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50438 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50439 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50440 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50441 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50442 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50443 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50444 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50446 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50449 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50450 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50451 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50452 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50453 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50454 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50455 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50456 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50457 | 9/4/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50458 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50459 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50460 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50461 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50462 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50463 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50464 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50465 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50466 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50467 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50468 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50469 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50470 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50471 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50472 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50474 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50475 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50476 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50477 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50478 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50479 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50480 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50481 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50482 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50483 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50484 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50485 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50486 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50488 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50489 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50490 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50491 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50492 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50493 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50494 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50495 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50496 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50497 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50498 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50499 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50500 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50501 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50502 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50503 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50504 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50505 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50506 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50507 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50508 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50509 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50510 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50511 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50512 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50513 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50514 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50515 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50516 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50517 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50518 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50519 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50520 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50521 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50522 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50523 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50524 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50525 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50527 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50529 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50530 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50531 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50532 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50533 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50535 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50536 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50537 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50538 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50539 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50540 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50541 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50542 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50543 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50544 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50545 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50546 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50548 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50550 | 9/11/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50551 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50552 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50553 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50554 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50555 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50556 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50557 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50558 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50559 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50560 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50561 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50562 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50563 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50564 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50565 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50566 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50567 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50568 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50569 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50571 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50572 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50573 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50574 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50575 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50576 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50577 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50578 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50579 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50580 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50581 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50583 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50585 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50586 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50587 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50588 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50589 | 9/11/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50590 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50591 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50592 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50594 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50595 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50596 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50597 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50599 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50600 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50601 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50602 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50603 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50604 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50605 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50607 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50608 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50609 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50610 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50611 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50612 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50613 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50614 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50615 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50616 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50618 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50619 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50620 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50621 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50622 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50623 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50624 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50625 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50626 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50627 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50628 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50629 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50630 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50631 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50632 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50633 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50634 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50635 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50636 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50637 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50638 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50639 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50640 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50641 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50642 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50643 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50644 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50645 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50647 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50648 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50649 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50650 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50651 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50652 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50653 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50654 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50655 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50656 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50657 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50658 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50659 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50660 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50662 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50663 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50664 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50665 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50666 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50667 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50668 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50670 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50671 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50672 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50673 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50674 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50675 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50676 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50677 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50678 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50679 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50680 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50681 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50682 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50683 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50684 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50685 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50686 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50687 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50688 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50689 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50690 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50691 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50692 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50693 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50694 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50695 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50696 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50697 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50698 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50699 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50700 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50701 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50702 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50703 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50704 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50705 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50706 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50707 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50708 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50709 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50710 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50711 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50712 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50713 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50715 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50716 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50717 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50718 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50719 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50720 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50721 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50722 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50723 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50724 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50725 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50726 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50727 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50728 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50729 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50730 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50731 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50732 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50734 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50735 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50736 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50737 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50738 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50739 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50740 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50741 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50742 | 9/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50744 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50745 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50746 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50747 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50748 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50749 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50750 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50751 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50752 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50753 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50754 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50755 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50756 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50757 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50758 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50759 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50760 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50761 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50762 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50763 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50764 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50765 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50766 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50767 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50768 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50769 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50770 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50771 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50772 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50773 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50774 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50775 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50776 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50777 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50778 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50779 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50780 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50781 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50782 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50783 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50784 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50785 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50786 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50787 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50788 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50789 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50790 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50791 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50792 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50793 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50794 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50795 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50796 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50797 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50798 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50799 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50800 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50801 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50802 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50803 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50804 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50805 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50806 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50807 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50808 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50809 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50810 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50811 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50812 | 9/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50813 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50814 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50815 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50816 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50817 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50818 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50820 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50821 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50822 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50823 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50824 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50825 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50826 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50827 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50828 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50829 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50831 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50832 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50833 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50834 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50835 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50836 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50837 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50838 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50839 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50840 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50841 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50842 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50843 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50844 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50845 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50846 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50847 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50848 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50849 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50850 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50851 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50852 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50853 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50854 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50855 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50856 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50859 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50860 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50861 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50862 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50863 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50864 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50865 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50866 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50867 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50868 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50869 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50870 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50871 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50872 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50873 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50874 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50875 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50876 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50877 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50878 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50879 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50880 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50881 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50882 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50883 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50884 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50885 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50886 | 9/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50887 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50888 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50889 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50890 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50891 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50892 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50893 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50894 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50895 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50896 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50897 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50898 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50899 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50900 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50901 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50902 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50903 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50904 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50905 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50906 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50907 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50908 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50910 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50911 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50912 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50913 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50914 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50915 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50916 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50917 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50918 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50919 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50920 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50921 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50922 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50923 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50924 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50926 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50928 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50929 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50930 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50932 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50933 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50934 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50935 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50936 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50937 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50938 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50939 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50940 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50941 | 8/31/2023 | FTX Trading Ltd. | $4,544.00 | | | | | $4,544.00 |
| Name on File Address on File | 50942 | 9/6/2023 | FTX Trading Ltd. | $35,189.25 | | | | | $35,189.25 |
| Name on File Address on File | 50944 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50946 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50947 | 9/3/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 50948 | 9/4/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File<br>Address on File | 50949 | 9/1/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50951 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50952 | 9/8/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50953 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50955 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50956 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50957 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50958 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50959 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50960 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50961 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50963 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50964 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50965 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50966 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50967 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50969 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50970 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50971 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50972 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50973 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50974 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50975 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50976 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50977 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50978 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50979 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50980 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50981 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50982 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50983 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50984 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50986 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50987 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50988 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50989 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50991 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50992 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50993 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50994 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50995 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50996 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50997 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50998 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50999 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51000 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51001 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51002 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51003 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51004 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51005 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51006 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51007 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51008 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51009 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51010 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51011 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51012 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51013 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51014 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51015 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51016 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51017 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51018 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51020 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51023 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51024 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51025 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51026 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51027 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51028 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51029 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51030 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51031 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51032 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51033 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51034 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51035 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51036 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51037 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51038 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51040 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51042 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51043 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51044 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51045 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51046 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51047 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51048 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51049 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51050 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51052 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51053 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51054 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51055 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51056 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51057 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51058 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51059 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51060 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51061 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51062 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51063 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51064 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51065 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51066 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51067 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51068 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51069 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51070 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51071 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51072 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51073 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51074 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51075 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51077 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51078 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51080 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51081 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51082 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51084 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51085 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51086 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51087 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51088 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51089 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51090 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51091 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51092 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51093 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51094 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51095 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51096 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51097 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51098 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51099 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51100 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51101 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51102 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51103 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51105 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51106 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51107 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51108 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51109 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51110 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51111 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51112 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51113 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51114 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51115 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51116 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51117 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51118 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51119 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51120 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51121 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51123 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51124 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51125 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51126 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51127 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51128 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51129 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51130 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51131 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51132 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51133 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51134 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51135 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51136 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51137 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51138 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51139 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51140 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51141 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51142 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51143 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51144 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51145 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51146 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51147 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51148 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51149 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51150 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51151 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51152 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51153 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51154 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51155 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51156 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51157 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51158 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51159 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51160 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51161 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51162 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51163 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51164 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51165 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51166 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51167 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51168 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51169 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51171 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51172 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51173 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51174 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51175 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51176 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51177 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51178 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51179 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51181 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51182 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51183 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51184 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51185 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51186 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51187 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51188 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51189 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51190 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51191 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51192 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51193 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51194 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51195 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51196 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51197 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51198 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51199 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51201 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51202 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51203 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51204 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51205 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51206 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51207 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51208 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51209 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51210 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51211 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51212 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51213 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51214 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51215 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51216 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51217 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51218 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51219 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51220 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51222 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51223 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51224 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51225 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51226 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51227 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51228 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51229 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51230 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51231 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51232 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51233 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51234 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51235 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51236 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51237 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51238 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51239 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51240 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51241 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51242 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51243 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51244 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51245 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51246 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51247 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51248 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51249 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51250 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51251 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51252 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51253 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51254 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51255 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51256 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51257 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51258 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51259 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51260 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51261 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51262 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51264 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51265 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51266 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51267 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51268 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51269 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51270 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51271 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51273 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51275 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51276 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51277 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51278 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51279 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51280 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51281 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51282 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51283 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51284 | 9/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51285 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51286 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51287 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51288 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51289 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51290 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51291 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51292 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51293 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51294 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51295 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51296 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51297 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51298 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51299 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51300 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51301 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51302 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51303 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51304 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51305 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51309 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51310 | 9/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51311 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51312 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51313 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51314 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51315 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51316 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51317 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51318 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51319 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51320 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51321 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51322 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51323 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51325 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51326 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51327 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51328 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51330 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51331 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51332 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51333 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51334 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51335 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51336 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51337 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51339 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51340 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51341 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51342 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51343 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51344 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51345 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51346 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51347 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51348 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51349 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51350 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51351 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51352 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51353 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51354 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51355 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51356 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51357 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51358 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51359 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51360 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51361 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51362 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51363 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51364 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51365 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51366 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51367 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51368 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51369 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51371 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51372 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51373 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51374 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51375 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51376 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51377 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51378 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51379 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51380 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51381 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51383 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51384 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51385 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51386 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51387 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51388 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51389 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51390 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51393 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51394 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51395 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51396 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51397 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51398 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51399 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51400 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51401 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51404 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51406 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51408 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51409 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51410 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51412 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51413 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51414 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51415 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51416 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51417 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51418 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51419 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51420 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51421 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51422 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51423 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51424 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51425 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51426 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51427 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51428 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51429 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51430 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51431 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51432 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51433 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51436 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51437 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51438 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51439 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51440 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51441 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51442 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51443 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51444 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51445 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51446 | 9/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51447 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51448 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51449 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51450 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51451 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51452 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51453 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51454 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51457 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51458 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51460 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51461 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51462 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51463 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51464 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51465 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51466 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51467 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51468 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51469 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51470 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51471 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51472 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51473 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51474 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51475 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51476 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51477 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51478 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51479 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51480 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51481 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51482 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51483 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51484 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51485 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51486 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51487 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51488 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51489 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51490 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51491 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51492 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51493 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51494 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51495 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51496 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51497 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51498 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51499 | 7/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51500 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51501 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51502 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51503 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51504 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51505 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51506 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51507 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51508 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51509 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51510 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51511 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51512 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51513 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51514 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51515 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51516 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51517 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51518 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51519 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51521 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51522 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51523 | 9/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51524 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51525 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51526 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51527 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51528 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51529 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51530 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51531 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51532 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51533 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51534 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51535 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51536 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51537 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51538 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51539 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51540 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51541 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51542 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51543 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51544 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51545 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51546 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51547 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51548 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51549 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51550 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51551 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51552 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51553 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51554 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51555 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51556 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51557 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51558 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51559 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51560 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51561 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51562 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51564 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51566 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51567 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51568 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51569 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51570 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51571 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51572 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51573 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51574 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51575 | 9/13/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51577 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51579 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51582 | 9/13/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51583 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51584 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51585 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51586 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51587 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51588 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51589 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51590 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51591 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51592 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51593 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51594 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51596 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51597 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51598 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51599 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51600 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51601 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51602 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51603 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51604 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51605 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51606 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51607 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51608 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51609 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51610 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51611 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51612 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51613 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51614 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51615 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51616 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51617 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51618 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51619 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51620 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51622 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51623 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51624 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51625 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51626 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51627 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51628 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51629 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51630 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51631 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51632 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51633 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51634 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51635 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51636 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51637 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51638 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51639 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51640 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51641 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51642 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51643 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51644 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51645 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51646 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51647 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51648 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51649 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51650 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51651 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51652 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51653 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51654 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51656 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51657 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51658 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51659 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51660 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51661 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51662 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51663 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51664 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51665 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51666 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51667 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51668 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51669 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51670 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51671 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51672 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51673 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51674 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51675 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51677 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51679 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51680 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51681 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51682 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51684 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51685 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51686 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51687 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51689 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51690 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51691 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51692 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51693 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51694 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51696 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51697 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51699 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51700 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51701 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51702 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51703 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51704 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51705 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51707 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51709 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51710 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51711 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51712 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51713 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51714 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51715 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51716 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51717 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51718 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51719 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51720 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51721 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51722 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>51723 | | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>51724 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51725 | | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51726 | | 9/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>51727 | | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>51728 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51729 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51730 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51731 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51733 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51734 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51735 | | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51736 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51738 | | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>51739 | | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>51740 | | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>51741 | | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51742 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51744 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51745 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51747 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51749 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51750 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51751 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51752 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51754 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51755 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51756 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51757 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51758 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51759 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51760 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51761 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51762 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51763 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51764 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51765 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51766 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51767 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51768 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51770 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51771 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51772 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51773 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51774 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51775 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51776 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51777 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51779 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51780 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51781 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51782 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51783 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51785 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51786 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51787 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51788 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51789 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51790 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51792 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51793 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51795 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51796 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51797 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51798 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51799 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51800 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51801 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51802 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51803 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51804 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51805 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51806 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51807 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51808 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51809 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51810 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51811 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51812 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51813 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51815 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51816 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51817 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51818 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51819 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51820 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51821 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51822 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51823 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51824 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51825 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51826 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51827 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51828 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51829 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51830 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51831 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51832 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51833 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51834 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51835 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51837 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51838 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51839 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51840 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51841 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51842 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51843 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51844 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51845 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51846 | 9/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51847 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51848 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51849 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51850 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51851 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51852 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51854 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51855 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51856 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51857 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51858 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51859 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51860 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51861 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51862 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51863 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51864 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51865 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51866 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51868 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51869 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51870 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51871 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51872 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51873 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51874 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51875 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51876 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51877 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51878 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51879 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51880 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51881 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51882 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51883 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51884 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51886 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51887 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51888 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51889 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51890 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51891 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51892 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51893 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51894 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51895 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51896 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51897 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51898 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51899 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51900 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51901 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51902 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51903 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51904 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51905 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51906 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51907 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51908 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51909 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51910 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51911 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51913 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51914 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51915 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51916 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51917 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51918 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51919 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51920 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51921 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 51923 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51924 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51925 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51926 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51927 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51928 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51929 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51930 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51931 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51932 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51933 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51934 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51935 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51937 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51939 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51940 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51941 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51942 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51943 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51944 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51945 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51946 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51947 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51948 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51949 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51950 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51951 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51952 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51953 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51954 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51956 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51957 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51958 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51959 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51960 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51961 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51962 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51963 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51964 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51966 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51968 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51969 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51970 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51971 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51973 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51975 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51976 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51977 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51978 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51979 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51980 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51981 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51982 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51983 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51984 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51985 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51987 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51988 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51989 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51990 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51991 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51992 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51993 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51994 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51995 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51996 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51997 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51998 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51999 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52000 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52001 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52002 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52003 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52004 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52005 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52006 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52007 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52008 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52009 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52010 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52011 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52012 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52013 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52014 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52015 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52016 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52017 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52018 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52020 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52021 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52022 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52024 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52025 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52026 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52027 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52028 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52029 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52030 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52031 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52032 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52033 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52034 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52035 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52036 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52037 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52038 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52039 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52040 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52041 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52042 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52043 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52044 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52045 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52046 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52048 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52049 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52050 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52051 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52052 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52053 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52054 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52055 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52056 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52057 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52058 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52060 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52061 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52062 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52063 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52064 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52065 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52066 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52067 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52068 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52069 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52070 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52071 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52072 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52073 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52074 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52075 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52076 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52077 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52078 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52079 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52080 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52081 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52083 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52084 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52085 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52086 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52087 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52088 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52089 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52090 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52091 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52092 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52093 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52094 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52095 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52096 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52097 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52098 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52099 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52100 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52101 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52102 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52103 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52104 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52105 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52106 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52107 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52108 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52109 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52110 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52111 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52112 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52113 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52114 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52115 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52116 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52117 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52118 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52120 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52121 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52122 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52123 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52124 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52125 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52126 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52127 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52128 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52129 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52131 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52132 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52134 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52135 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52136 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52137 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52138 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52139 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52140 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52141 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52142 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52143 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52144 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52145 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52146 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52147 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52148 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52149 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52150 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52151 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52152 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52153 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52154 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52155 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52156 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52157 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52158 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52159 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52160 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52161 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52162 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52163 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52164 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52165 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52166 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52167 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52168 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52169 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52171 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52172 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52173 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52174 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52176 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52177 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52179 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52180 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52181 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52182 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52183 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52184 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52185 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52186 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52188 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52189 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52190 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52191 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52192 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52193 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52194 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52195 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52196 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52197 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52198 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52199 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52200 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52201 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52202 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52203 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52204 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52205 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52207 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52209 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52210 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52211 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52212 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52213 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52214 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52215 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52216 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52217 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52218 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52219 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52220 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52222 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52223 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52224 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52225 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52226 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52227 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52228 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52229 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52230 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52231 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52232 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52233 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52234 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52235 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52236 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52237 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52238 | 9/14/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52239 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52240 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52241 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52242 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52243 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52244 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52245 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52246 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52247 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52249 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52250 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52251 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52252 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52253 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52254 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52255 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52256 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52257 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52258 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52259 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52260 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52262 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52263 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52264 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52265 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52266 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52267 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52268 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52269 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52270 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52271 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52272 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52273 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52274 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52275 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52276 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52277 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52278 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52279 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52280 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52281 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52282 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52283 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52284 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52285 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52286 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52287 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52288 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52289 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52290 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52291 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52293 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52294 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52295 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52296 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52297 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52298 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52299 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52300 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52301 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52302 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52303 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52304 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52305 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52306 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52307 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52308 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52309 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52310 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52311 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52312 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52313 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52314 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52315 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52316 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52318 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52319 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52320 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52321 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52322 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52323 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52324 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52325 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52326 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52327 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52328 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52329 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52330 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52331 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52332 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52333 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52334 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52335 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52336 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52337 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52338 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52339 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52340 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52341 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52342 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52343 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52344 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52345 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52346 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52348 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52349 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52350 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52351 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52352 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52353 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52354 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52355 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52356 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52357 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52358 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52359 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52360 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52361 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52362 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52364 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52365 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52366 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52368 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52369 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52370 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52371 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52372 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52373 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52374 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52375 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52376 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52377 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52378 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52379 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52380 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52381 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52382 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52383 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52384 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52385 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52386 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52387 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52388 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52389 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52390 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52391 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52392 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52393 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52394 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52395 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52396 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52397 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52398 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52399 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52400 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52401 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52402 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52403 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52404 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52405 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52406 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52407 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52408 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52409 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52410 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52411 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52412 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52413 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52414 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52415 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52416 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52417 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52418 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52419 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52420 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52421 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52422 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52423 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52424 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52425 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52426 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52427 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52428 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52429 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52430 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52432 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52434 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52436 | 9/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52437 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52438 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52439 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52440 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52441 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52442 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52443 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52444 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52445 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52446 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52448 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52449 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52450 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52451 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52452 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52453 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52454 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52455 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52456 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52457 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52458 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52459 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52460 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52461 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52462 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52463 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52464 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52465 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52466 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52467 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52468 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52469 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52470 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52471 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52472 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52474 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52475 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52476 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52477 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52478 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52479 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52480 | 9/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 52481 | 9/15/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52482 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52483 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52484 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52485 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52486 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52487 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52488 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52489 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52490 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52491 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52492 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52493 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52494 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52495 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52496 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52497 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52498 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52499 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52500 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52501 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52502 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52503 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52504 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52506 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52507 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52508 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52509 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52510 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52511 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52512 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52513 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52514 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52515 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52516 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52517 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52518 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52519 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52520 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52521 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52522 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52523 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52524 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52526 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52527 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52528 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52530 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52531 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52532 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52533 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52534 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52535 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52536 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52537 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52538 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52540 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52541 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52542 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52543 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52544 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52545 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52548 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52549 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52550 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52551 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52552 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52553 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52554 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52555 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52556 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52558 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52559 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52560 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52564 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52565 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52566 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52567 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52568 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52569 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52570 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52571 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52572 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52573 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52574 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52576 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52577 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52578 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52579 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52580 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52581 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52582 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52583 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52584 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52585 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52586 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52587 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52588 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52589 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52590 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52591 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52592 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52593 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52594 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52595 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52596 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52597 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52598 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52599 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52600 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52601 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52602 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52603 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52604 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52605 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52606 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52607 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52608 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52609 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52610 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52611 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52612 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52613 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52614 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52617 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52618 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52619 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52620 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52621 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52622 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52623 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52624 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52625 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52626 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52627 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52628 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52629 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52630 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52632 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52633 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52634 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52635 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52636 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52637 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52638 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52639 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52640 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52641 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52642 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52643 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52644 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52645 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52646 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52647 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52649 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52651 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52652 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52653 | 9/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52654 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52656 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52657 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52658 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52659 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52660 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52661 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52662 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52663 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52664 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52666 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52667 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52668 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52670 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52671 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52672 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52673 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52674 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52675 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52676 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52677 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52678 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52679 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52680 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52681 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52682 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52683 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52684 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52685 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52686 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52687 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52688 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52689 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52690 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52691 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52692 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52693 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52694 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52695 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52696 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52697 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52698 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52699 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52700 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52701 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52702 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52703 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52704 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52707 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52708 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52709 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52710 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52711 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52712 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52713 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52715 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52716 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52717 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52718 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52719 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52720 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52722 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52723 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52724 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52725 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52726 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52727 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52728 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52729 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52730 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52731 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52732 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52734 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52735 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52736 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52737 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52738 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52739 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52740 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52741 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52742 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52743 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52745 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52746 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52747 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52748 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52749 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52750 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52751 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52752 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52753 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52754 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52755 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52756 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52757 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52758 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52759 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52760 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52761 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52762 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52764 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52765 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52766 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52767 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52768 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52769 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52770 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52771 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52773 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52774 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52775 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52776 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52777 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52778 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52779 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52780 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52782 | 9/15/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52783 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52784 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52785 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52786 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52787 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52788 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52789 | 9/15/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52790 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52791 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52792 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52793 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52794 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52796 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52797 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52798 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52799 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52800 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52801 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52802 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52803 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52804 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52805 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52806 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52808 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52809 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52810 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52811 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52812 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52815 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52816 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52817 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52818 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52820 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52822 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52823 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52824 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52825 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52829 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52830 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52831 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52832 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52834 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52835 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52836 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52837 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52838 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52839 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52840 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52841 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52843 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52844 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52845 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52846 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52847 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52848 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52850 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52851 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52852 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52853 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52854 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52855 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52856 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52857 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52858 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52859 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52860 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52861 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52862 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52863 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52864 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52866 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52867 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52868 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52869 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52870 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52871 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52872 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52874 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52875 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52876 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52877 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52878 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52879 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52881 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52882 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52883 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52886 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52887 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52888 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52889 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52890 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52891 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52892 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52893 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52894 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52895 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52896 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52897 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52898 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52899 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52900 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52902 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52903 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52904 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52905 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52906 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52907 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52908 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52909 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52910 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52911 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52912 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52914 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52915 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52916 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52917 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52918 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52919 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52920 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52921 | 9/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52922 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52923 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52924 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52926 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52927 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52929 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52930 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52931 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52932 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52934 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52935 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52936 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52937 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52939 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52940 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52941 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52942 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52943 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52945 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52946 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52947 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52948 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52949 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52950 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52951 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52952 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52953 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52954 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52955 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52956 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52957 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52958 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52959 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52960 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52961 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52962 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52963 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52964 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52965 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52966 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52967 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52968 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52969 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52970 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52971 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52972 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52973 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52974 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52975 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52976 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52977 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52978 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52979 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52980 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52981 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52982 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52984 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52985 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52986 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52987 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52988 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52989 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52990 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52991 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52992 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52993 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52994 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52995 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52996 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52997 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52998 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53000 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53001 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53002 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53003 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53004 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53005 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53006 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53007 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53008 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53009 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53010 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53012 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53013 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53014 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53015 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53016 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53017 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53018 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53019 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53020 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53021 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53022 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53023 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53024 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53025 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53027 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53028 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53029 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53030 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53031 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53032 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53033 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53034 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53035 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53036 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53037 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53038 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53039 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53040 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53041 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53042 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53043 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53044 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53045 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53046 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53047 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53048 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53051 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53052 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53053 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53054 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53055 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53056 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53057 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53058 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53059 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53060 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53061 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53062 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53063 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53064 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53065 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53066 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53067 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53069 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53070 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53071 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53072 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53073 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53074 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53075 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53076 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53077 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53078 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53079 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53080 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53081 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53082 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53083 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53084 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53085 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53086 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53087 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53088 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53089 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53090 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53091 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53092 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53093 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53094 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53095 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53096 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53097 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53098 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53099 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53100 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53102 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53104 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53105 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53106 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53107 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53108 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53109 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53110 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53111 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53112 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53113 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53114 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53115 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53116 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53117 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53118 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53119 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53120 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53121 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53122 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53123 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53124 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53125 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53126 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53127 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53128 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53129 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53130 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53131 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53132 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53133 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53135 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53136 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53138 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53139 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53140 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53142 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53143 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53144 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53147 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53149 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53150 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53151 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53152 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53153 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53154 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53156 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53157 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53158 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53159 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53160 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53162 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53163 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53164 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53166 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53167 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53168 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53169 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53170 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53171 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53172 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53173 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53174 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53176 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53177 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53178 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53179 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53180 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53181 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53182 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53183 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53184 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53185 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53186 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53187 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53188 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53189 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53190 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53191 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53192 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53194 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53195 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53196 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53197 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53198 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53199 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53200 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53201 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53202 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53203 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53204 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53206 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53207 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53208 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53209 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53210 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53212 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53213 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53214 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53215 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53216 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53217 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53218 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53219 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53220 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53221 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53222 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53223 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53224 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53225 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53227 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53228 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53229 | 9/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53230 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53231 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53232 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53233 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53234 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53235 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53236 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53237 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53239 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53240 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53241 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53242 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53243 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53244 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53245 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53246 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53247 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53248 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53249 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53250 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53251 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53252 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53253 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53254 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53255 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53256 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53257 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53258 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53259 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53260 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53261 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53263 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53264 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53266 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53267 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53269 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53270 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53271 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53272 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53273 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53274 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53275 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53276 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53277 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53278 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53279 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53280 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53281 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53282 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53283 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53284 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53285 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53286 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53288 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53289 | 9/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53290 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53291 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53292 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53293 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53294 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53295 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53296 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53299 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53300 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53301 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53302 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53303 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53305 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53306 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53307 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53308 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53309 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53310 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53311 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53312 | 9/17/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53313 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53314 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53315 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53316 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53319 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53320 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53321 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53322 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53323 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53325 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53326 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53327 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53328 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53329 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53330 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53331 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53332 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53333 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53334 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53335 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53336 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53337 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53338 | 9/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53339 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53340 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53341 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53343 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53344 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53345 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53346 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53347 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53348 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53350 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53351 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53352 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53353 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53354 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53356 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53357 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53358 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53359 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53360 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53361 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53362 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53363 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53364 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53365 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53366 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53367 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53368 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53369 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53370 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53371 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53372 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53373 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53374 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53375 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53376 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53377 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53379 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53380 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53381 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53383 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53384 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53386 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53387 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53388 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53389 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53390 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53391 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53392 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53393 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53394 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53395 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53396 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53397 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53398 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53399 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53400 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53401 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53402 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53403 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53404 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53405 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53406 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53407 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53408 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53409 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53411 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53412 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53413 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53414 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53415 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53416 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53418 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53419 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53420 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53421 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53422 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53424 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53425 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53427 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53428 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53429 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53430 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53431 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53432 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53433 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53434 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53435 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53436 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53437 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53438 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53439 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53440 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53441 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53442 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53444 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53445 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53446 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53447 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53448 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53449 | 9/17/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53450 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53451 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53453 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53454 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53455 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53456 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53457 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53458 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53460 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53461 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53462 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53463 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53464 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53465 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53466 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53467 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53468 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53469 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53470 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53471 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53472 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53473 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53474 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53475 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53477 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53478 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53479 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53480 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53483 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53484 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53485 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53486 | 9/17/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53487 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53488 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53489 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53490 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53491 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53492 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53493 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53494 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53495 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53497 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53498 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53499 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53500 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53501 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53502 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53503 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53504 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53505 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53506 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53507 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53508 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53509 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53510 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53511 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53512 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53513 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53514 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53515 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53516 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53517 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53518 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53519 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53520 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53521 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53522 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53524 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53525 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53526 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53527 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53528 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53529 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53530 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53531 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53532 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53533 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53534 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53535 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53536 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53537 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53538 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53539 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53540 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53541 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53542 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53543 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53544 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53545 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53546 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53547 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53548 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53549 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53550 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53551 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53552 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53553 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53554 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53555 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53556 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53557 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53558 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53559 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53560 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53561 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53562 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53563 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53564 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53565 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53566 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53567 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53568 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53569 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53570 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53572 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53573 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53574 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53575 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53576 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53577 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53578 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53579 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53580 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53582 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53583 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53584 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53585 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53586 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53587 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53588 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53589 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53591 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53592 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53593 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53594 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53595 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53597 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53598 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53599 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53600 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53601 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53602 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53603 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53604 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53605 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53606 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53607 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53608 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53609 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53610 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53612 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53613 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53614 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53615 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53616 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53617 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53618 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53619 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53620 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53621 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53622 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53623 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53625 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53627 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53628 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53629 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53630 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53631 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53632 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53633 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53634 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53635 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53636 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53637 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53638 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53639 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53640 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53642 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53643 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53644 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53645 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53646 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53647 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53648 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53649 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53650 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53651 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53652 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53653 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53654 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53655 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53657 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53658 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53659 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53660 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53661 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53662 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53663 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53664 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53665 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53666 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53667 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53668 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53669 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53670 | 9/17/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53671 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53672 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53673 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53674 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53675 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53676 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53677 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53678 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53679 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53680 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53681 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53682 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53683 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53684 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53685 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53687 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53689 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53690 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53691 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53692 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53693 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53694 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53695 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53696 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53697 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53698 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53699 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53700 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53701 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53702 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53703 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53704 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53705 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53706 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53707 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53708 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53709 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53710 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53711 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53712 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53713 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53714 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53716 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53717 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53718 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53719 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53720 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53721 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53722 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53723 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53724 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53725 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53726 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53727 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53728 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53729 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53730 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53731 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53732 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53733 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53734 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53735 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53736 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53737 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53738 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53739 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53740 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53741 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53742 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53743 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53744 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53745 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53746 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53747 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53748 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53749 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53750 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53752 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53753 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53754 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53756 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53757 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53758 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53759 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53760 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53761 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53762 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53763 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53764 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53765 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53766 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53767 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53768 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53769 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53770 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53771 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53772 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53773 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53774 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53776 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53777 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53778 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53779 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53780 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53781 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53782 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53783 | 9/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53784 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53785 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53786 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53787 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53788 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53789 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53790 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53791 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53792 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53793 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53795 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53796 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53797 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53799 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53800 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53801 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53802 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53803 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53804 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53805 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53806 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53807 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53808 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53809 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53810 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53811 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53812 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53813 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53814 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53815 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53816 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53817 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53818 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53820 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53821 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53823 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53824 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53825 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53826 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53827 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53828 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53830 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53831 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53832 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53833 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53834 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53835 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53836 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53837 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53839 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53840 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53841 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53842 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53843 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53844 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53845 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53846 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53847 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53848 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53849 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53850 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53851 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53852 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53853 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53854 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53855 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53856 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53857 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53858 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53859 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53860 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53861 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53862 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53863 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53864 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53865 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53866 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53867 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53868 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53869 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53870 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53871 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53872 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53873 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53874 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53875 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53876 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53877 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53878 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53879 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53880 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53881 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53882 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53883 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53884 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53885 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53886 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53887 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53888 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53889 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53890 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53891 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53892 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53893 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53894 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53896 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53897 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53898 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53899 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53900 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53901 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53902 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53903 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53904 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53905 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53906 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53907 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53908 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53909 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53910 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53911 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53913 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53914 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53915 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53916 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53917 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53918 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53920 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53921 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53922 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53923 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53924 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53925 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53926 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53927 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53928 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53929 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53930 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53931 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53932 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53933 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53934 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53935 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53936 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53937 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53938 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53939 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53941 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53943 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53944 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53945 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53946 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53948 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53949 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53950 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53951 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53952 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53953 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53954 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53956 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53957 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53958 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53959 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53960 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53961 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53962 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53963 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53964 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53965 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53966 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53967 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53968 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53969 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53970 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53971 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53972 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53973 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53974 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53975 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53976 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53978 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53979 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53980 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53981 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53982 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53983 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53984 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53985 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53986 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53987 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53988 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53989 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53991 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53992 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53993 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53994 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53995 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53996 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53997 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53998 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53999 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54000 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54001 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54002 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54003 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54006 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54007 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54008 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54009 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54010 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54011 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54012 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54013 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54014 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54015 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54016 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54017 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54018 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54019 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54020 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54021 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54022 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54023 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54024 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54025 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54026 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54027 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54029 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54031 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54032 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54034 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54035 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54037 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54038 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54039 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54040 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54041 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54042 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54044 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54045 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54047 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54048 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54049 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54051 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54053 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54055 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54057 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54058 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54060 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54062 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54063 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54064 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54065 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54066 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54067 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54068 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54069 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54070 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54071 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54072 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54073 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54074 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54075 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54076 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54077 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54078 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54079 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54080 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54081 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54082 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54083 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54084 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54085 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54087 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54088 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54089 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54090 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54091 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54092 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54093 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54094 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54095 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54096 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54097 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54098 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54099 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54100 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54101 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54102 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54103 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54104 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54105 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 54106 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54107 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54108 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54109 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54110 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54111 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54112 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54113 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54114 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54115 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54116 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54117 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54118 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54119 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54120 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54121 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54122 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54123 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54124 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54125 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54126 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54128 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54129 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54130 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54131 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54132 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54133 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54134 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54135 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54136 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54138 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54139 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54140 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54141 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54142 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54143 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54144 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54145 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54146 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54147 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54148 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54149 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54151 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54154 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54155 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54156 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54157 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54158 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54159 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54160 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54161 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54162 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54163 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54164 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54165 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54166 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54167 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54168 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54169 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54170 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54171 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54172 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54173 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54174 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54175 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54176 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54177 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54178 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54179 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54180 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54183 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54187 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54188 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54189 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54191 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54194 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54198 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54199 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54204 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54205 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54207 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54208 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54209 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54210 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54211 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54212 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54213 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54214 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54215 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54216 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54217 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54218 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54220 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54221 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54222 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54223 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54224 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54225 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Case 22-11068-KBO    Doc 34694    Filed 02/10/26    Page 3261 of 6105

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54226 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54227 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54228 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54229 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54230 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54231 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54232 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54233 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54234 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54235 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54236 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54237 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54238 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54239 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54240 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54241 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54242 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54244 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54245 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54247 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54248 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54249 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54250 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54251 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54252 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54253 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54254 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54255 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54256 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54257 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54258 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54259 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54260 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54261 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54262 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54263 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54264 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54265 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54266 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54267 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54268 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54269 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54270 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54271 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54272 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54273 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54274 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54275 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54276 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54277 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54278 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54279 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54280 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54281 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54282 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54283 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54284 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54285 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54287 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54288 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54289 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54290 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54291 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54292 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54293 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54294 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54296 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54297 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54298 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54299 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54300 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54301 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54302 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54303 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54305 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54307 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54308 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54309 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54310 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54311 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54312 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54314 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54315 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54316 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54317 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54318 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54319 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54320 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54321 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54322 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54323 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54325 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54326 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54327 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54328 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54330 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54331 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54332 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54333 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54335 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54336 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54337 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54338 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54339 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54340 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54341 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54342 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54343 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54345 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54346 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54347 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54348 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54350 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54351 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54354 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54355 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54356 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54357 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54358 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54359 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54360 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54361 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54362 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54363 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54364 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54365 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54366 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54367 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54368 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54369 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54370 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54373 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54374 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54375 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54376 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54377 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54378 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54379 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54380 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54381 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54383 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54384 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54385 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54387 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54388 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54389 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54390 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54391 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54392 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54393 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54394 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54395 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54396 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54397 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54398 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54400 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54401 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54402 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54403 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54404 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54405 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54406 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54408 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54409 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54410 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54411 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54413 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54415 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54416 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54418 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54419 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54421 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54422 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54423 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54424 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54425 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54426 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54427 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54428 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54429 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54430 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54431 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54432 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54433 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54434 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54435 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54436 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54437 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54438 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54439 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54441 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54442 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54443 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54444 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54445 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54446 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54447 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54448 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54450 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54451 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54452 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54453 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54454 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54455 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54456 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54457 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54458 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54459 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54460 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54461 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54462 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54463 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54464 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54465 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54466 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54467 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54468 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54469 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54470 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54471 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54472 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54473 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54474 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54476 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54478 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54479 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54480 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54481 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54482 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54483 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54484 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54485 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54486 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54487 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54488 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54490 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54491 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54492 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54493 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54494 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54495 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54496 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54497 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54498 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54499 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54500 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54501 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54502 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54503 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54504 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54505 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54506 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54507 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54508 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54510 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54511 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54513 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54514 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54515 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54516 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54517 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54518 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54519 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54520 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54521 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54522 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54523 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54524 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54525 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54526 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54527 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54528 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54529 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54530 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54531 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54532 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54533 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54534 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54535 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54536 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54537 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54538 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54541 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54543 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54544 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54547 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54548 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54549 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54550 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54551 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54552 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54553 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54554 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54555 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54556 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54557 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54558 | 9/12/2023 | West Realm Shires Services Inc. | $624.52 | | | | | $624.52 |
| Name on File Address on File | 54559 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54560 | 9/14/2023 | FTX Trading Ltd. | $184.69 | | | | | $184.69 |
| Name on File Address on File | 54561 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54562 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54565 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54566 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54567 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54568 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54569 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54570 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54571 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54572 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54573 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54574 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54576 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54577 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54578 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54579 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54581 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54582 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54583 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54584 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54585 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54586 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54588 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54589 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54591 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54592 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54594 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54595 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54596 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54597 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54598 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54599 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54600 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54601 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54602 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54603 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54604 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54605 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54606 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54607 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54608 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54609 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54610 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54611 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54613 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54614 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54615 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54616 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54617 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54618 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54620 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54621 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54622 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54623 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54624 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54625 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54626 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54627 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54628 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54630 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54632 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54633 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54634 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54636 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54637 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54638 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54639 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54640 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54641 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54642 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54643 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54644 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54645 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54646 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54648 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54650 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54651 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54652 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54653 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54654 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54655 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54656 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54657 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54658 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54659 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54660 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54661 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54662 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54663 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54664 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54665 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54667 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54668 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54669 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54670 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54671 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54672 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54673 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54674 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54676 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54677 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54678 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54679 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54680 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54681 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54682 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54683 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54684 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54685 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54686 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54687 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54688 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54689 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54690 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54691 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54692 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54693 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54694 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54695 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54696 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54697 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54698 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54699 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54700 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54701 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54702 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54703 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54704 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54705 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54706 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54708 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54709 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54711 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54712 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54713 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54714 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54715 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54716 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54717 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54718 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54719 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54720 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54721 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54722 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54723 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54724 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54725 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54726 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54728 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54729 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54730 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54731 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54732 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54733 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54734 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54735 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54736 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54737 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54738 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54739 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54740 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54741 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54742 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54743 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54744 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54745 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54746 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54747 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54748 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54749 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54751 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54752 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54753 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54754 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54755 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54756 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54757 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54758 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54759 | 9/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54760 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54761 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54762 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54763 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54764 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54765 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54766 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54767 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54768 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54769 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54770 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54772 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54773 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54774 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54775 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54776 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54777 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54778 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54779 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54780 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54781 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54782 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54783 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54784 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54785 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54786 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54787 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54788 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54789 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54790 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54791 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54792 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54793 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54796 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54797 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54798 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54799 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54800 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54802 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54803 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54804 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54805 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54806 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54807 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54808 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54809 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54810 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54811 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54812 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54813 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54814 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54815 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54816 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54817 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54818 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54819 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54820 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54821 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54822 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54823 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54824 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54825 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54826 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54827 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54828 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54829 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54830 | 9/18/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54831 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54833 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54834 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54835 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54837 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54838 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54839 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54840 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54842 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54843 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54844 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54845 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54846 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54847 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54848 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54849 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54850 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54851 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54852 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54853 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54854 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54855 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54856 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54857 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54858 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54859 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54860 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54862 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54863 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54864 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54865 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54866 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54867 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54868 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54869 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54870 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54871 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54872 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54873 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54874 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54875 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54876 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54877 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54878 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54880 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54881 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54882 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54883 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54884 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54885 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54886 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54888 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54889 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54890 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54891 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54892 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54893 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54894 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54896 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54898 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54899 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54900 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54901 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54902 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54903 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54904 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54905 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54906 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54907 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54908 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54909 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54910 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54911 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54912 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54914 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54915 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54916 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54917 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54918 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54919 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54920 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54921 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54922 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54923 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54924 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54925 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54926 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54927 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54928 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54930 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54931 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54932 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54933 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54934 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54936 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54937 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54938 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54939 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54940 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54941 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54942 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54943 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54944 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54945 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54946 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54947 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54948 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54949 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54950 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54951 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54952 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54953 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54954 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54955 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54958 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54960 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54961 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54962 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54963 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54964 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54965 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54966 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54967 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54968 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54969 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54970 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54971 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54972 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54973 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54974 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54975 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54976 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54977 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54978 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54979 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54980 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54981 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54982 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54983 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54984 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54985 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54986 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54987 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54988 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54989 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54990 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54991 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54992 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54993 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54994 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54995 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54996 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54997 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54998 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54999 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55000 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55001 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55002 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55003 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55004 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55005 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55006 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55007 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55008 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55010 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55011 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55012 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55013 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55014 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55015 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55016 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55017 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55018 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55019 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55020 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55022 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55023 | 9/18/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55024 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55025 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55027 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55028 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55029 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55030 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55031 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55032 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55033 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55034 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55035 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55036 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55037 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55038 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55039 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55040 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55041 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55042 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55043 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55044 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55045 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55046 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55047 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55048 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55049 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55050 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55051 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55052 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55053 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55055 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55056 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55057 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55058 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55059 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55060 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55061 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55062 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55063 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55064 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55065 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55066 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55067 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55068 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55069 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55070 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55071 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55072 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55073 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55074 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55075 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55076 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55077 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55078 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55079 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55080 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55081 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55082 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55083 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55084 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55085 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55086 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55087 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55088 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55089 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55090 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55092 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55094 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55095 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55096 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55097 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55098 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55099 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55100 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55101 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55102 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55103 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55104 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55105 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55106 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55107 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55108 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55109 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55110 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55111 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55112 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55113 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55114 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55116 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55117 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55118 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55119 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55120 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55121 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55123 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55124 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55125 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55126 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55127 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55128 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55129 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55130 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55131 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55132 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55134 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55135 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55136 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55137 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55139 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55140 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55141 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55142 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55143 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55144 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55145 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55146 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55147 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55148 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55149 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55150 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55151 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55152 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55153 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55154 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55155 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55156 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55157 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55158 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55159 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55160 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55161 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55162 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55163 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55164 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55165 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55166 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55167 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55168 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55169 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55170 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55171 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55172 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55173 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55174 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55175 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55176 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55177 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55178 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55179 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55180 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55183 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55187 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55188 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55189 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55191 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55193 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55194 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55199 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55204 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55205 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55207 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55208 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55210 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55211 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55212 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55213 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55214 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55215 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55216 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55217 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55218 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55219 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55220 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55221 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55222 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55223 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55224 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55225 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55226 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55228 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55229 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55230 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55231 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55232 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55233 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55234 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55235 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55236 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55237 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55238 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55239 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55240 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55241 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55242 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55243 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55244 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55245 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55246 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55247 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55248 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55249 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55250 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55251 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55252 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 55253 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 55254 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55255 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 55256 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55257 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55258 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55259 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55260 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55261 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 55262 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55263 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55264 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55265 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55266 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55267 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55268 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55269 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55270 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55271 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55272 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55273 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55274 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55275 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55276 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55277 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55278 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55279 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55280 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55281 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55282 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55283 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55284 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55285 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55286 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55287 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55288 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55290 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55291 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55292 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55293 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55294 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55295 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55296 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55297 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55298 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55299 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55300 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55301 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55303 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55304 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55305 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55307 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55308 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55309 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55311 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55312 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55313 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55314 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55315 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55316 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55318 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55319 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55320 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55321 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55322 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55323 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55324 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55325 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55327 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55328 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55329 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55330 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55331 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55332 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55333 | 9/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55335 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55336 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55337 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55338 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55339 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55340 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55341 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55342 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55343 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55345 | 9/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55346 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55347 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55348 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55350 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55352 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55353 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55355 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55356 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55357 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55358 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55360 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55361 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55362 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55363 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55364 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55365 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55367 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55369 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55370 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55371 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55372 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55373 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55374 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55375 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55376 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55377 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55378 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55379 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55380 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55381 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55382 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55383 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55384 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55385 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55386 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55388 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55390 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55391 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55392 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55393 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55394 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55395 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55396 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55397 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55398 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55399 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55400 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55401 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55402 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55403 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55404 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55405 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55406 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55407 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55408 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55409 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55410 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55411 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55413 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55414 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55415 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55416 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55417 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55418 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55419 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55420 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55421 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55422 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55423 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55424 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55426 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55428 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55429 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55430 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55431 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55432 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55433 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55434 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55435 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55436 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55437 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55438 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55439 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55440 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55441 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55442 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55443 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55444 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55445 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55446 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55447 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55448 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55449 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55450 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55452 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55453 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55454 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55455 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55457 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55458 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55459 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55460 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55461 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55463 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55464 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55466 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55467 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55468 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55469 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55471 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55473 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55474 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55475 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55476 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55477 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55478 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55479 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55480 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55481 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55482 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55483 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55484 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55485 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55486 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55487 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55488 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55489 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55490 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55491 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55492 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55493 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55494 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55495 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55496 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55497 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55498 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55499 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55500 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55501 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55502 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55503 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55504 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55505 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55506 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55507 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55508 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55509 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55510 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55511 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55512 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55513 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55514 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55515 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55517 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55518 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55520 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55521 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55522 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55523 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55524 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55525 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55526 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55527 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55528 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55529 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55530 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55531 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55534 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55535 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55536 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55537 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55538 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55539 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55540 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55541 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55542 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55543 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55544 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55545 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55546 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55547 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55548 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55549 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55550 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55551 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55552 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55553 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55554 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55555 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55556 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55557 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55558 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55559 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55560 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55561 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55562 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55563 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55564 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55565 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55566 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55567 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55569 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55570 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55571 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55572 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55573 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55574 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55575 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55576 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55577 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55578 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55579 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55580 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55581 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55582 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55583 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55585 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55586 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55587 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55588 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55589 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55590 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55591 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55592 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55593 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55594 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55595 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55596 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55597 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55598 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55599 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55600 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55601 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55602 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55603 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55604 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55605 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55606 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55607 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55608 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55609 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55610 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55611 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55612 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55613 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55614 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55615 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55616 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55617 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55618 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55619 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55620 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55621 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55622 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55623 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55624 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55625 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55626 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55627 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55628 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55629 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55630 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55631 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55632 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55633 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55634 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55636 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55637 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55638 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55640 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55641 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55642 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55645 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55646 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55648 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55649 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55650 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55651 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55652 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55653 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55654 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55655 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55656 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55657 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55658 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55659 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55660 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55661 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55662 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55663 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55664 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55665 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55666 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55667 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55668 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55669 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55670 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55671 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55672 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55673 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55674 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55675 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55676 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55677 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55678 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55680 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55682 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55683 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55684 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55685 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55686 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55687 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55688 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55689 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55690 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55691 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55692 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55693 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55694 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55695 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55696 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55697 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55698 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55699 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55700 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55701 | 9/19/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55702 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55703 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55704 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55705 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55706 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55707 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55708 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55709 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55710 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55711 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55712 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55713 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55714 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55715 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55716 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55718 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55719 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55720 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55721 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55722 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55723 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55724 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55725 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55726 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55727 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55728 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55729 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55730 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55731 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55732 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55733 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55734 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55735 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55736 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55737 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55738 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55739 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55740 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55741 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55742 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55743 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55744 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55745 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55746 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55747 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55748 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55749 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55750 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55751 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55752 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55753 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55754 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55755 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55756 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55757 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55758 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55759 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55760 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55761 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55762 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55763 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55764 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55765 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55766 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55767 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55768 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55769 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55770 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55771 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55772 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55773 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55774 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55775 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55776 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55777 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55778 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55779 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55780 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55781 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55782 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55783 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55784 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55785 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55786 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55787 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55788 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55789 | 9/19/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 55790 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55791 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55792 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55793 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55794 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55795 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55796 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55797 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55798 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55799 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55800 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55802 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55804 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55805 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55806 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55807 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55808 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55809 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55810 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55811 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55812 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55813 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55814 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55815 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55816 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55817 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55818 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55819 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55820 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55821 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55823 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55824 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55825 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55826 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55827 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55828 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55829 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55830 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55831 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55832 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55833 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55834 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55836 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55838 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55839 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55841 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55842 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55843 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55844 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55845 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55846 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55848 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55849 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55850 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55851 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55852 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55853 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55854 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55855 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55856 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55857 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55858 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55859 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55860 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55861 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55862 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55863 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55864 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55865 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55866 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55867 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55868 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55869 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55870 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55871 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55872 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55873 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55874 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55875 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55876 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55877 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55878 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55879 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55880 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55881 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55882 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55883 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55886 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55887 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55888 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55890 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55891 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55892 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55893 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55894 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55897 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55898 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55899 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55900 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55901 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55902 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55904 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55905 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55906 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55907 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55908 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55909 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55910 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55911 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55912 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55913 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55914 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55915 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55916 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55917 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55918 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55919 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55920 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55921 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55922 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55923 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55924 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55925 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55926 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55927 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55928 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55929 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55930 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55931 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55932 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55933 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55934 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55935 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55936 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55937 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55938 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55939 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55941 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55942 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55943 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55945 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55946 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55947 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55948 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55949 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55950 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55951 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55952 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55953 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55954 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55955 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55956 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55957 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55958 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55959 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55960 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55961 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55963 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55964 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55965 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55966 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55967 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55968 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55969 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55970 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55971 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55972 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55973 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55974 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55976 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55977 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55978 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55979 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55980 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55981 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55982 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55983 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55984 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55985 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55986 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55987 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55988 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55989 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55990 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55992 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55993 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55994 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55995 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55996 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55997 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55998 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55999 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56000 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56001 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56002 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56003 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56004 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56005 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56006 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56007 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56008 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56009 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56010 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56011 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56012 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56013 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56014 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56015 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56016 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56017 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56018 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56019 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56020 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56021 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56023 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56024 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56025 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56026 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56027 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56028 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56029 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56031 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56032 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56033 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56034 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56035 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56036 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56037 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56038 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56039 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56040 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56041 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56042 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56043 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56044 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56045 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56046 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56047 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56048 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56049 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56050 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56051 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56052 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56053 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56054 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56055 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56056 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56057 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56058 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56059 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56060 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56061 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56062 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56063 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56064 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56065 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56066 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56067 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56068 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56069 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56070 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56071 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56073 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56074 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56075 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56076 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56077 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56078 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56079 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56080 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56081 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56082 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56083 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56084 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56085 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56086 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56087 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56088 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56089 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56090 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56091 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56092 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56093 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56094 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56095 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56096 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56097 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56098 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56099 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56100 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56101 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56102 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56103 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56104 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56105 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56106 | 9/19/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56107 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56108 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56109 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56110 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56111 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56112 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56113 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56114 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56115 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56116 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56117 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56118 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56119 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56120 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56121 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56122 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56123 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56124 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56125 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56126 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56127 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56128 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56129 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56130 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56131 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56132 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56133 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56134 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56135 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56136 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56137 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56138 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56139 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56140 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56141 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56142 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56143 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56144 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56145 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56147 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56148 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56149 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56150 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56152 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56153 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56154 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56156 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56157 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56158 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56159 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56160 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56161 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56162 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56163 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56164 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56165 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56167 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56168 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56169 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56170 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56171 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56172 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56173 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56174 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56175 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56176 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56177 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56178 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56179 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>56180 | | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56181 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56182 | | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56183 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56184 | | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56185 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56186 | | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56187 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56188 | | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56189 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56190 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56192 | | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56193 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56194 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>56195 | | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56196 | | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>56197 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56198 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56199 | 9/19/2023 | FTX Trading Ltd. | $121,695.45 | | | | | $121,695.45 |
| Name on File Address on File | 56200 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56202 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56203 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56204 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56205 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56207 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56208 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56209 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56210 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56211 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56212 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56213 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56214 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56215 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56216 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56217 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56218 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56219 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56220 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56221 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56222 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56224 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56225 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56226 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56227 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56228 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56229 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56230 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56231 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56232 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56233 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56234 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56235 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56236 | 9/18/2023 | West Realm Shires Services Inc. | $23,158.48 | | | | | $23,158.48 |
| Name on File Address on File | 56237 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56239 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56240 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56241 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56242 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56244 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56245 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56246 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56247 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56248 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56249 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56250 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56251 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56252 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56253 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56254 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56255 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56256 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56257 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56258 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56259 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56260 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56261 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56262 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56263 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56264 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56265 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56266 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56267 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56268 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56269 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56270 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56272 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56274 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56275 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56277 | 9/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56278 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56279 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56280 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56281 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56282 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56283 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56284 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56285 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56286 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56287 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56288 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56289 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56290 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56293 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56294 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56295 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56296 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56297 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56298 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56299 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56300 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56301 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56303 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56304 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56305 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56306 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56307 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56308 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56309 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56310 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56311 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56312 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56313 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56315 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56316 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56317 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56319 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56320 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56321 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56322 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56323 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56324 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56325 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56327 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56328 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56329 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56331 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56332 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56333 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56334 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56335 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56336 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56337 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56338 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56339 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56340 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56342 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56343 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56344 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56345 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56346 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56347 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56348 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56349 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56350 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56351 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56352 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56353 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56354 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56355 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56356 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56357 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56358 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56359 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56360 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56361 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56362 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56363 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56364 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56365 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56366 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56367 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56368 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56369 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56370 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56371 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56372 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56373 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56374 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56375 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56377 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56378 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56379 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56380 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56382 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56383 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56384 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56385 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56386 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56387 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56388 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56389 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56390 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56391 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56392 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56393 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56394 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56395 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56398 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56399 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56400 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56401 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56402 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56405 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56406 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56407 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56408 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56409 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56410 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56411 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56412 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56414 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56415 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56416 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56417 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56418 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56419 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56420 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56421 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56422 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56423 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56424 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56425 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56426 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56427 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56428 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56429 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56430 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56431 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56432 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56433 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56434 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56435 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56436 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56437 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56438 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56439 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56440 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56441 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56442 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56443 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56444 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56445 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56446 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56447 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56448 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56449 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56450 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56451 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56452 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56453 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56454 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56456 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56457 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56458 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56459 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56460 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56461 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56462 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56463 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56464 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56465 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56467 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56468 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56469 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56470 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56471 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56472 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56473 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56474 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56475 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56476 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56477 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56478 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56480 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56481 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56482 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56483 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56484 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56486 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56487 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56488 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56489 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56490 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56491 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56492 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56493 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56494 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56495 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56496 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56497 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56498 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56499 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56500 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56501 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56503 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56504 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56505 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56506 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56507 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56508 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56510 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56511 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56512 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56513 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56514 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56515 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56516 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56517 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56518 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56519 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56520 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56521 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56522 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56523 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56524 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56525 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56526 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56527 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56528 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56529 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56530 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56531 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56532 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56533 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56534 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56535 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56536 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56537 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56538 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56539 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56541 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56542 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56544 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56545 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56546 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56547 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56548 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56549 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56550 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56551 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56552 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56553 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56554 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56555 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56556 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56557 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56558 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56559 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56560 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56561 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56562 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56563 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56564 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56565 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56566 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56569 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56570 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56571 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56572 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56573 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56575 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56576 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56577 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56578 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56579 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56580 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56581 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56582 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56583 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56584 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56585 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56587 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56588 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56589 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56590 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56591 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56592 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56593 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56594 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56595 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56596 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56597 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56598 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56599 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56600 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56601 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56602 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56603 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56604 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56605 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56606 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56607 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56608 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56609 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56610 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56611 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56612 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56613 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56614 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56616 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56617 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56618 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56619 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56620 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56621 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56622 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56623 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56624 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56625 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56626 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56627 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56628 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56629 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56630 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56631 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56632 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56633 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56634 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56636 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56637 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56638 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56639 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56640 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56641 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56642 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56643 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56644 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56647 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56648 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56649 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56651 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56652 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56653 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56654 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56655 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56656 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56657 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56658 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56659 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56660 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56661 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56662 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56664 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56665 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56666 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56667 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56668 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56669 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56670 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56671 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56672 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56673 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56674 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56675 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56676 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56677 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56678 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56679 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56680 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56681 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56682 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56683 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56684 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56685 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56687 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56688 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56689 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56690 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56691 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56692 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56693 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56694 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56695 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56696 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56697 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56699 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56700 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56701 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56702 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56703 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56704 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56705 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56706 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56707 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56708 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56709 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56710 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56711 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56712 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56713 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56714 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56715 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56716 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56717 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56718 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56719 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56720 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56721 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56722 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56723 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56724 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56725 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56726 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56727 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56728 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56729 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56731 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56732 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56733 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56736 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56737 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56738 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56739 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56740 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56741 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56742 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56743 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56744 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56745 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56746 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56747 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56748 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56749 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56750 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56751 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56752 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56753 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56755 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56756 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56758 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56759 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56760 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56761 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56762 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56763 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56764 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56765 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56766 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56767 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56768 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56770 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56771 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56772 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56774 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56775 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56776 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56777 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56778 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56779 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56780 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56781 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56782 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56783 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56784 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56785 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56786 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56787 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56788 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56789 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56790 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56791 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56792 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56793 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56794 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56795 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56796 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56797 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56798 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56799 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56800 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56801 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56803 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56804 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56805 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56806 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56807 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 56809 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56810 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56811 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56812 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56813 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56814 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56815 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56816 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56817 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56818 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56819 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56821 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56822 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56823 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56824 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56825 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56826 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56827 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56829 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56830 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56831 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56832 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56833 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56834 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56835 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56836 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56837 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56838 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56839 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56840 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56841 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56842 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56845 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56846 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56847 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56848 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56849 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56850 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56851 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56852 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 56853 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56855 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56856 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56857 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56858 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56859 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 56861 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56862 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56863 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56864 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56865 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56866 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56867 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56868 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56869 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56870 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56871 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56872 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56873 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56874 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56875 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56876 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56877 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56879 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56880 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56881 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56882 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56883 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56884 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56885 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56886 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56887 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56888 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56889 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56890 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56891 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56892 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56893 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56894 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56895 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56896 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56897 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56898 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56899 | 9/20/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56900 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56901 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56902 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56903 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56905 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56906 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56907 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56908 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56909 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56910 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56911 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56913 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56914 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56915 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56916 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56917 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56918 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56919 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56920 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56921 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56922 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56924 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56925 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56926 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56927 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56928 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56929 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56930 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56932 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56934 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56935 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56936 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56937 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56939 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56940 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56941 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56942 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56943 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56944 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56946 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56947 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56948 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56949 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56950 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56951 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56952 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56953 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56954 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56955 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56956 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56957 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56958 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56960 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56962 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56963 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56964 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56965 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56966 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56967 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56968 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56969 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56970 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56972 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56973 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56974 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56975 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56976 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56977 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56978 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56979 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56980 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56981 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56982 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56984 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56985 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56986 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56987 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56988 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56989 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56990 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56991 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56992 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56993 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56994 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56995 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56996 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56997 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56998 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56999 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57000 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57001 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57002 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57003 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57004 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57005 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57006 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57007 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57008 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57009 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57010 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57011 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57012 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57013 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57014 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57015 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57016 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57017 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57018 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57019 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57020 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57022 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57023 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57024 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57025 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57026 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57027 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57029 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57030 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57031 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57032 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57034 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57035 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57036 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57037 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57038 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57039 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57040 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57041 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57042 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57043 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57045 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57046 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57048 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57049 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57050 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57051 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57052 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57053 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57054 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57055 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57056 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57057 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57058 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57059 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57060 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57061 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57062 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57063 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57064 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57065 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 57066 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57067 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57068 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57069 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57070 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57071 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57073 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57074 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57075 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57076 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57077 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57078 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57081 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57082 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57083 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57084 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57085 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57086 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57087 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57088 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57091 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57092 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57093 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57094 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57095 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57096 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57097 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57098 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57099 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57101 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57102 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57103 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57104 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57105 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57106 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57108 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57109 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57110 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57111 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57113 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57116 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57117 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57118 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57119 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57120 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57121 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57122 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57123 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57125 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57126 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57127 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57128 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57130 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57131 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57132 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57133 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57134 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57135 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57136 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57137 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57138 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57139 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57140 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57141 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57142 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57143 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57144 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57145 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57146 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57147 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57148 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57149 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57150 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57151 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57152 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57153 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57154 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57155 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57156 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57157 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57158 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57159 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57160 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57161 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57162 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57163 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57164 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57165 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57166 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57167 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57168 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57169 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57170 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57171 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57172 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57173 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57174 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57175 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57176 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57177 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57178 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57179 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57181 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57182 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57183 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57184 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57185 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57186 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57187 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57188 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57189 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57190 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57191 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57192 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57193 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57194 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57195 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57196 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57197 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57198 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57199 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57201 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57202 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57203 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57204 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57205 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57206 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57207 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57208 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57209 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57210 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57211 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57212 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57213 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57214 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57215 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57216 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57217 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57218 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57219 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57220 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57221 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57222 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57223 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57224 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57226 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57227 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57228 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57229 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57230 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57232 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57233 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57234 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57235 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57236 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57237 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57238 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57239 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57240 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57241 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57242 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57243 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57244 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57245 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57246 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57247 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57248 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57250 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57251 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57252 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57253 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57254 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57255 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57256 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57257 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57259 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57260 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57261 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57262 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57263 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57264 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57265 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57266 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57268 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57269 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57270 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57271 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57272 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57274 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57275 | 9/21/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 57276 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57277 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57278 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57279 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57281 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57282 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57283 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57284 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57285 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57286 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57287 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57288 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57289 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57290 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57291 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57293 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57294 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57295 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57297 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57298 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57299 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57300 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57301 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57302 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57303 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57304 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57305 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57306 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57307 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57308 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57309 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57310 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57311 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57312 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57313 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57314 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57315 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57317 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57318 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57319 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57320 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57321 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57322 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57323 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57324 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57325 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57326 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57327 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57328 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57329 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57330 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57331 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57332 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57333 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57334 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57335 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57336 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57337 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57338 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57339 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57340 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57341 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57342 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57343 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57345 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57346 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57347 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 57348 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57349 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57350 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57351 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57352 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57353 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57354 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57355 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57357 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57358 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57359 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57360 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57361 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57362 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57363 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57364 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57365 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57366 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57368 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57369 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57370 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57372 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57373 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57374 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57375 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57376 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57377 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57378 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57379 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57380 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57381 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57382 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57383 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57384 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57385 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57386 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57387 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57389 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57390 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57392 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57393 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57394 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57395 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57396 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57397 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57398 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57399 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57400 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57401 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57402 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57403 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57404 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57406 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57407 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57408 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57409 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57410 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57411 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57413 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57414 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57415 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57416 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57417 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57418 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57419 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57420 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57421 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57423 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57424 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57425 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57426 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57427 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57428 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57429 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57430 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57431 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57432 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57433 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57434 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57435 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57436 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57437 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57438 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57439 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57440 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57441 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57443 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57444 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57445 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57446 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57447 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57448 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57449 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57450 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57453 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57454 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57455 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57456 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57457 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57458 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57459 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57460 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57461 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57462 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57463 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57464 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57465 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57466 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57467 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57468 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57469 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57471 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57472 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57473 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57474 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57475 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57476 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57477 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57478 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57479 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57480 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57481 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57482 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57483 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57484 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57485 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57486 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57487 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57488 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57489 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57490 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57491 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57492 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57493 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57494 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57495 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57496 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57497 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57498 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57499 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57500 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57501 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57503 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57504 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57505 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57507 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57508 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57510 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57511 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57513 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57514 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57515 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57516 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57517 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57518 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57519 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57520 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57521 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57522 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57523 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57524 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57525 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57526 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57528 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57529 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57530 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57531 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57532 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57533 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57534 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57535 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57536 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57537 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57538 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57539 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57540 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57541 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57542 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57543 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57544 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57545 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57546 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57547 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57548 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57549 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57550 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57551 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57552 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57553 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57554 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57555 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57556 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57557 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57558 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57560 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57561 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57562 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57563 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57564 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57565 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57566 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57567 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57569 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57570 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57571 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57572 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57573 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57574 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57575 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57576 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57577 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57578 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57579 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57580 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57581 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57582 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57583 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57584 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57586 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57587 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57588 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57589 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57590 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57591 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57592 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57593 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57594 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57595 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57596 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57597 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57598 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57599 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57600 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57601 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57602 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57603 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57604 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57605 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57606 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57607 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57608 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57609 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57610 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57611 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57612 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57615 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57617 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57618 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57620 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57621 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57623 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57624 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57625 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57626 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57627 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57628 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57629 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57630 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57631 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57632 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57634 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57635 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57636 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57637 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57638 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57639 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57640 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57641 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57642 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57643 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57644 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57645 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57646 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57647 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57648 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57649 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57650 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57651 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57652 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57653 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57654 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57655 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57656 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57657 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57658 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57659 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57660 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57661 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57662 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57663 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57664 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57666 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57667 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57668 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57669 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57670 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57671 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57672 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57673 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57674 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57675 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57676 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57677 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57678 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57679 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57680 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57681 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57682 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57683 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57684 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57685 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57686 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57687 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57688 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57689 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57690 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57691 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57692 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57694 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57695 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57696 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57697 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57698 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57699 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57700 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57701 | 9/21/2023 | West Realm Shires Services Inc. | $643,025.00 | | | | | $643,025.00 |
| Name on File Address on File | 57702 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57705 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57706 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57707 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57708 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57709 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57710 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57711 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57712 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57713 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57714 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57715 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57716 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57717 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57718 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57719 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57721 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57722 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57723 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57724 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57725 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57726 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57727 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57728 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57729 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57730 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57731 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57732 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57733 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57734 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57735 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57737 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57738 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57739 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57740 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57741 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57742 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57743 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57744 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57745 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57746 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57747 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57748 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57749 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57750 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57751 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57752 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57753 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57754 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57755 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57756 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57757 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57758 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57760 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57761 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57762 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57763 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57764 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57765 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57766 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57767 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57768 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57769 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57770 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57771 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57772 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57774 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57775 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57776 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57777 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57778 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57779 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57781 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57782 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57783 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57784 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57785 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57786 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57787 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57788 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57789 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57790 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57791 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57792 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57793 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57794 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57795 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57796 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57797 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57798 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57799 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57800 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57801 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57802 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57803 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57804 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57805 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57806 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57807 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57808 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57809 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57811 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57812 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57813 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57814 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57815 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57817 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57818 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57819 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57820 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57821 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57822 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57823 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57824 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57825 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57826 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57827 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57828 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57829 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57830 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57831 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57832 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57833 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57835 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57836 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57837 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57838 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57840 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57841 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57842 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57844 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57845 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57846 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57847 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57849 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57850 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57851 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57852 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57853 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57855 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57856 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57857 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57859 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57860 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57861 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57862 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57863 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57864 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57865 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57866 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57867 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57868 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57869 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57870 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57871 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57872 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57873 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57874 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57875 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57876 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57877 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57878 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57879 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57880 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57881 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57882 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57883 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57884 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57885 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57886 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57887 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57888 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57889 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57890 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57891 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57892 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57893 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57894 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57895 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57896 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57897 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57898 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57899 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57900 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57901 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57902 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57903 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57904 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57905 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57906 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57907 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57908 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57909 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57910 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57911 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57912 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57913 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57914 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57915 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57917 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57918 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57919 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57920 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57921 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57922 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57923 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57924 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57925 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57926 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57927 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57928 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57929 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57930 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57931 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57932 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57933 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57934 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57935 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57936 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57937 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57938 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57940 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57941 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57942 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57943 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57944 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57945 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57946 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57947 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57948 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57949 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57950 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57951 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57952 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57953 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57954 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57955 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57956 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57957 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57958 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57959 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57960 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57961 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57962 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57963 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57965 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57966 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57967 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57968 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57969 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57970 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57971 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57972 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57973 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57974 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57975 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57976 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57977 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57978 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57979 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57980 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57981 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57983 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57984 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57985 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57986 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57987 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57988 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57989 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57990 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57991 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57992 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57993 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57994 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57995 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57996 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57997 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57998 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57999 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58000 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58001 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58002 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58003 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58004 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58005 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58006 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58007 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58008 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58009 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58010 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58011 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58012 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58013 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58014 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58015 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58016 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58017 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58019 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58020 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58021 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58022 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58023 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58024 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58025 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58026 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58027 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58028 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58029 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58030 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58031 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58032 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58033 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58035 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58036 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58037 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58038 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58039 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58040 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58041 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58042 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58043 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58044 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58045 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58046 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58047 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58048 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58049 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58050 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58051 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58052 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58053 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58054 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58055 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58056 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58057 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58058 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58059 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58060 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58062 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58063 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58064 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58065 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58066 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58067 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58068 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58069 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58070 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58073 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58074 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58075 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58076 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58077 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58078 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58080 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58081 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58082 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58083 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58084 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58085 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58086 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58087 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58088 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58089 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58090 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58091 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58092 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58093 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58094 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58095 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58096 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58097 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58098 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58099 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58100 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58101 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58102 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58103 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58104 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58105 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58106 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58107 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58108 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58109 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58110 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58111 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58112 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58113 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58114 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58115 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58116 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58117 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58118 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58119 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58120 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58121 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58122 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58123 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58124 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58125 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58126 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58127 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58128 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58129 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58130 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58131 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58132 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58133 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58134 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58135 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58136 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58137 | 9/21/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58138 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58140 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58141 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58142 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58143 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58144 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58145 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58146 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58147 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58148 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58149 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58150 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58151 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58152 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58153 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58154 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58155 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58156 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58157 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58158 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58159 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58160 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58161 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58163 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58164 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58165 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58167 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58168 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58169 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58170 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58172 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58174 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58175 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58176 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58177 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58179 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58180 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58182 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58184 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58189 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58190 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58193 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58194 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58196 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58197 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58198 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58200 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58201 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58202 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58203 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58204 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58205 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58207 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58208 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58209 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58210 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58211 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58213 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58219 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58221 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58222 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58223 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58224 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58225 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58226 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58228 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58229 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58230 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58231 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58232 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58233 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58234 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58235 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58236 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58238 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58239 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58240 | 9/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58242 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58243 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58244 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58245 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58246 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58248 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58249 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58250 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58251 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58252 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58254 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58256 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58257 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58259 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58261 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58263 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58264 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58265 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58270 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58271 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58273 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58274 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58276 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58277 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58278 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58279 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58280 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58281 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58283 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58285 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58286 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58289 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58290 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58293 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58297 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58299 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58301 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58302 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58303 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58304 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58305 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58306 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58308 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58309 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58311 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58316 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58319 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58320 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58321 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58322 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58324 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58325 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58326 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58328 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58329 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58330 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58331 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58332 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58333 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58334 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58335 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58337 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58339 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58340 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58345 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58346 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58348 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58349 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58352 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58353 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58355 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58356 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58357 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58359 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58360 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58361 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58362 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58363 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58366 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58367 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58368 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58370 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58371 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58372 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58373 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58375 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58378 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58379 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58380 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58382 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58386 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58387 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58389 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58392 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58393 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58394 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58396 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58397 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58398 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58403 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58410 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58415 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58427 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58436 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58441 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58446 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58449 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58450 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58452 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58453 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58454 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58455 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58456 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58459 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58460 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58462 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58472 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58474 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58475 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58476 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58481 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58483 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58485 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58492 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58494 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58497 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58498 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58503 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58505 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58506 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58508 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58509 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58510 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58518 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58519 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58520 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58522 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58523 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58524 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58525 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58526 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58528 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58530 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58532 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58536 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58538 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58539 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58540 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58542 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58544 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58545 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58546 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58547 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58548 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58549 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58551 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58552 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58554 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58555 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58556 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58558 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58559 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58560 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58561 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58562 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58563 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58565 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58566 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58568 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58569 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58570 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58571 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58574 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58575 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58576 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58579 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58581 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58583 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58585 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58587 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58588 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58589 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58592 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58594 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58597 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58599 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58600 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58601 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58603 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58606 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58607 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58609 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58611 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58612 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58613 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58614 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58615 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58616 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58617 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58619 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58620 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58622 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58623 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58625 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58626 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58627 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58630 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58631 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58634 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58635 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58636 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58638 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58640 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58641 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58643 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58644 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58646 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58647 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58648 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58649 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58650 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58651 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58652 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58654 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58658 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58659 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58660 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58663 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58664 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58665 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58667 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58668 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58671 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58672 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58679 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58680 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58681 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58682 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58683 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58684 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58685 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58686 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58687 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58688 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58690 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58691 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58693 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58694 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58695 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58697 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58698 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58699 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58701 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58702 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58703 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58704 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58705 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58706 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58708 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58709 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58712 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58713 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58714 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58715 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58716 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58717 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58720 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58723 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58724 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58726 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58727 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58728 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58729 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58730 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58731 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58732 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58733 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58734 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58735 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58738 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58739 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58740 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58742 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58743 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58744 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58745 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58746 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58747 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58749 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58750 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58752 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58753 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58754 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58755 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58756 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58759 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58760 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58762 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58763 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58764 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58768 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58769 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58771 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58772 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58773 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58774 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58775 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58777 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58779 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58780 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58781 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58782 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58783 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58784 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58786 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58787 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58788 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58789 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58790 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58792 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58794 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58797 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58799 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58800 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58801 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58802 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58805 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58806 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58808 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58810 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58811 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58812 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58813 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58814 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58815 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58816 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58818 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58819 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58820 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58821 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58823 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58824 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58826 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58827 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58828 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58829 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58830 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58831 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58833 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58834 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58840 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58841 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58842 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58843 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58844 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58845 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58846 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58847 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58849 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58850 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58851 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58852 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58853 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58854 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58855 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58856 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58857 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58858 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58859 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58860 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58861 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58862 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58863 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58864 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58867 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58869 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58871 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58873 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58875 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58877 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58878 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58879 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58880 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58885 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58886 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58887 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58888 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58890 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58891 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58892 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58893 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58894 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58895 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58896 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58897 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58898 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58899 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58900 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58901 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58902 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58903 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58904 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58905 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58906 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58907 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58908 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58910 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58911 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58912 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58913 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58914 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58915 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58916 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58917 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58918 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58919 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58920 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58921 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58922 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58923 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58924 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58926 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58928 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58930 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58931 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58932 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58933 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58934 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58935 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58936 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58937 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58938 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58939 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58940 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58941 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58942 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58943 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58944 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58945 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58946 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58947 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58948 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58950 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58951 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58952 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58953 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58954 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58955 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58956 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58957 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58958 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58959 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58960 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58961 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58962 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58963 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58964 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58965 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58966 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58968 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58970 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58973 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58975 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58976 | 8/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58977 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58978 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58981 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58982 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58984 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58987 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58988 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58989 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 58991 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58993 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58994 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58995 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58996 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58997 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58998 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58999 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59000 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59001 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59002 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59004 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59005 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59006 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59007 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59008 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59009 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59010 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59011 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59012 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59013 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59014 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59015 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59016 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59017 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59018 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59020 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59021 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59022 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59023 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59024 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59025 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59026 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59027 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59028 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59029 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59030 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59031 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59032 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59033 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59034 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59036 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59037 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59038 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59039 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59040 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59042 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59043 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59044 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59045 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59046 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59047 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59050 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59051 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59052 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59053 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59054 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59055 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59056 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59057 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59058 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59059 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59060 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59061 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59062 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59063 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59064 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59065 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59067 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59068 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59069 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59070 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59071 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59072 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59073 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59074 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59075 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59076 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59077 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59078 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59079 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59080 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59081 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59082 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59083 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59084 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59085 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59086 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59087 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59088 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59089 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59090 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59091 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59092 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59093 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59094 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59095 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59096 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59097 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59098 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59099 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59100 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59101 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59102 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59103 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59104 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59105 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59106 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59107 | 9/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59108 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59110 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59111 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59112 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59114 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59115 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59116 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59117 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59118 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59119 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59120 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59121 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59122 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59123 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59124 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59125 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59126 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59127 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59128 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59129 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59130 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59131 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59132 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59133 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59134 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59135 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59136 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59137 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59138 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59140 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59141 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59142 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59143 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59144 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59145 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59146 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59147 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59148 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59149 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59150 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59151 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59152 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59153 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59154 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59155 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59156 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59157 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59158 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59159 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59160 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59161 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59163 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59164 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59165 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59167 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59168 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59169 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59170 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59172 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59173 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59174 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59175 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59176 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59177 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59179 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59182 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59184 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59189 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59190 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59193 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59194 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59196 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59197 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59198 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59200 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59201 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59202 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59203 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59204 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59205 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59207 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59209 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59210 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59211 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59213 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59219 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59221 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59222 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59224 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59225 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59226 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59227 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59228 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59229 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59230 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59231 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59232 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59233 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59234 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59235 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59236 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59238 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59239 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59240 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59241 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59242 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59243 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59244 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59245 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59246 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59248 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59249 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59250 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59251 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59252 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59254 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59256 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59257 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59259 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59261 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59264 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59265 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59266 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59267 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59270 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59271 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59273 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59274 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59276 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59277 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59278 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59280 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59281 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59283 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59285 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59286 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59289 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59290 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59293 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59297 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59299 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59301 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59302 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59303 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59304 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59305 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59306 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59309 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59310 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59311 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59312 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59316 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59319 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59320 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59321 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59322 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59324 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59325 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59326 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59328 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59329 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59330 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59331 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59332 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59334 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59335 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59337 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59339 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59340 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59343 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59345 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59346 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59348 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59349 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59352 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59353 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59355 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59356 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59357 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59359 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59360 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59361 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59362 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59363 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59366 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59367 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59368 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59370 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59371 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59372 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59373 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59375 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59378 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59379 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59380 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59382 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59387 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59389 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59393 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59394 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59396 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59397 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59398 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59399 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59403 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59404 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59409 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59410 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59415 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59418 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59419 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59421 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59425 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59426 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59427 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59434 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59441 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59445 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59446 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59449 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59452 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59453 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59454 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59455 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59456 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59459 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59460 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59462 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59466 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59474 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59475 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59476 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59481 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59482 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59491 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59492 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59494 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59497 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59498 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59503 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59504 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59505 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59506 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59508 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59518 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59519 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59520 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59522 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59523 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59524 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59525 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59526 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59528 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59530 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59532 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59538 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59539 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59540 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59542 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59544 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59546 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59547 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59548 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59549 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59551 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59552 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59554 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59555 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59556 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59559 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59561 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59562 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59563 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59564 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59565 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59566 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59568 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59569 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59570 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59571 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59574 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59575 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59576 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59579 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59581 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59583 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59585 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59587 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59588 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59589 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59591 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59592 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59594 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59597 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59599 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59601 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59603 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59605 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59606 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59607 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59608 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59609 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59610 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59612 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59613 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59614 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59615 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59616 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59617 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59619 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59620 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59622 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59623 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59625 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59626 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59627 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59630 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59631 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59634 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59635 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59636 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59637 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59638 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59640 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59641 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59643 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59644 | 9/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59646 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59647 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59648 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59649 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59650 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59651 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59654 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59658 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59659 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59660 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59663 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59664 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59665 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59667 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59668 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59671 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59672 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59679 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59680 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59681 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59682 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59683 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59684 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59685 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59686 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59687 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59688 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59690 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59691 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59693 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59694 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59695 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59697 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59698 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59699 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59701 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59702 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59703 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59704 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59705 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59706 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59708 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59709 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59712 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59713 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59714 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59715 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59716 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59717 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59719 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59720 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59723 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59724 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59726 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59727 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59728 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59729 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59730 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59731 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59732 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59733 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59734 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59735 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59738 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59739 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59740 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59742 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59743 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59744 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59745 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59746 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59747 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59749 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59750 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59752 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59753 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59754 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59755 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59756 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59759 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59760 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59762 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59763 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59768 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59769 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59772 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59773 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59774 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59775 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59777 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59779 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59780 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59781 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59782 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59783 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59784 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59786 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59787 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59788 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59789 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59790 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59792 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59793 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59794 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59795 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59797 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59800 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59801 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59805 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59806 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59808 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59810 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59811 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59812 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59813 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59814 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59815 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59816 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59818 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59819 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59820 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59821 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59823 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59824 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59826 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59827 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59828 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59829 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59830 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59831 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59833 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59834 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59841 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59842 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59843 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59844 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59845 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59846 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59847 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59849 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59850 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59851 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59852 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59853 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59854 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59855 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59856 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59857 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59858 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59859 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59860 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59861 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59862 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59863 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59867 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59869 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59871 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59873 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59874 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59875 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59877 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59878 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59879 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59880 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59885 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59886 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59887 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59888 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59890 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59891 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59892 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59893 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59894 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59895 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59896 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59897 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59898 | 9/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59899 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59900 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59901 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59902 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59903 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59904 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59905 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59906 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59907 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59908 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59909 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59910 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59911 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59912 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59913 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59915 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59917 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59918 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59919 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59920 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59922 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59923 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59924 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59925 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59926 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59928 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59929 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 59930 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59931 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59932 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59933 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 59934 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59935 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59936 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59937 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59938 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59939 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59940 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59941 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59942 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59943 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59945 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59946 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59947 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59948 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59950 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59951 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59952 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59953 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59954 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59955 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59956 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59957 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59958 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59959 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59960 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59961 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59962 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59963 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59964 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59965 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59966 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59967 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59968 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59969 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59970 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59971 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59972 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59974 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59975 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59976 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59977 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59978 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59979 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59980 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59981 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59982 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59983 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59984 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59986 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59987 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59988 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59990 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59991 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59992 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59993 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59994 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59995 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59996 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59997 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59998 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59999 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60000 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60001 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60002 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60003 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60004 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60005 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60006 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60007 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60009 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60010 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60011 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60012 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60013 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60014 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60015 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60016 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60017 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60019 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60020 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60021 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60022 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60023 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60024 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60025 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60026 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60027 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60028 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60029 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60031 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60032 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60033 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60034 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60036 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60037 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60038 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60039 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60040 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60042 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60043 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60044 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60045 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60046 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60047 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60049 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60050 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60052 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>60053 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60054 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60055 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60056 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60057 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60058 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60059 | | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File<br>60060 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60061 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60062 | | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>60063 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60064 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60065 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60066 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>60067 | | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>60068 | | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>60069 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60070 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60071 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60072 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60073 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60074 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60075 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 60076 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60077 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60078 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60079 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60080 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 60081 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 60082 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60083 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60084 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60085 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60086 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60087 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60088 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60089 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60090 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60091 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60093 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60094 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60095 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60096 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60097 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60098 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60099 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60100 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60101 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60102 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60103 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60104 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60105 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60106 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60107 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60108 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60110 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60111 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60112 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60113 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60114 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60115 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60116 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60117 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60118 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60119 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60120 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60121 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60122 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60123 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60124 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60125 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60126 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60128 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60129 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60130 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60131 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60132 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60133 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60134 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60135 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60136 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60137 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60138 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60139 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60140 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60141 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60142 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60143 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60144 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60145 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60146 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60147 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60148 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60149 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60150 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60151 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60152 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60153 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60154 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60155 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60156 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60157 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60158 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60159 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60160 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60161 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60163 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60164 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60165 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60167 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60169 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60170 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60172 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60173 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60174 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60175 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60176 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60177 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60179 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60180 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60182 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60184 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60189 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60190 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60193 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60194 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60196 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60197 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60198 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60200 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60201 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60202 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60203 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60204 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60205 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60207 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60208 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60209 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60210 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60211 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60213 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60219 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60221 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60222 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60223 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60224 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60225 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60226 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60227 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60228 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60229 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60230 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60231 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60232 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60233 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60234 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60235 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60236 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60238 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60239 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60240 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60241 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60242 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60243 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60244 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60245 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60246 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60248 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60249 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60251 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60252 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60254 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60256 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60257 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60259 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60261 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60263 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60264 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60265 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60266 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60267 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60270 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60271 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60273 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60274 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60276 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60277 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60278 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60280 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60281 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60283 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60285 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60286 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60289 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60290 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60293 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60297 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60299 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60300 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60301 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60302 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60303 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60304 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60305 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60306 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60308 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60309 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60310 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60311 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60312 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60316 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60319 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60321 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60322 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60324 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60325 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60326 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60328 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60330 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60331 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60332 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60333 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60334 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60335 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60337 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60339 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60340 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60343 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60345 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60346 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60348 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60349 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60352 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60353 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60355 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60356 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60357 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60359 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60360 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60361 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60362 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60363 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60366 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60367 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60368 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60370 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60371 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60372 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60373 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60378 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60379 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60380 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60382 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60387 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60388 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60389 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60393 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60394 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60396 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60397 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60398 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60403 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60404 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60410 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60413 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60415 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60416 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60420 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60427 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60435 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60439 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60441 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60443 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60444 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60446 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60447 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60449 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60452 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60453 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60454 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60455 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60456 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60457 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60459 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60460 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60462 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60463 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60467 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60473 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60474 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60475 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60476 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60477 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60480 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60481 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60487 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60490 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60492 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60493 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60494 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60497 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60498 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60502 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60503 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60504 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60505 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60506 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60508 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60518 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60519 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60520 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60522 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60523 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60524 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60525 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60526 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60528 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60530 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60532 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60536 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60539 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60540 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60542 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60544 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60545 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60546 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60547 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60548 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60549 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60551 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60552 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60555 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60556 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60558 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60559 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60560 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60561 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60562 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60563 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60564 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60565 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60566 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60568 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60569 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60570 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60571 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60574 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60575 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60576 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60579 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60581 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60583 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60585 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60587 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60588 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60589 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60591 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60592 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60594 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60597 | 9/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60599 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60600 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60601 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60603 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60606 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60607 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60609 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60610 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60611 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60612 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60613 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60614 | 9/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60615 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60616 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60617 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60619 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60620 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60622 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60623 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60625 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60626 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60627 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60630 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60631 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60635 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60636 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60640 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60641 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60643 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60644 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60646 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60647 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60648 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60649 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60650 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60651 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60652 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60654 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60658 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60659 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60660 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60661 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60663 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60664 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60665 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60667 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60668 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60671 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60672 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60679 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60680 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60681 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60682 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60683 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60684 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60685 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60686 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60687 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60688 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60690 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60691 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60693 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60694 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60695 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60697 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60698 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60699 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60701 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60702 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60703 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60704 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60705 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60706 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60708 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60709 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60712 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60714 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60715 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60716 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60717 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60720 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60721 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60723 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60724 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60726 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60727 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60728 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60729 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60730 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60731 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60732 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60733 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60735 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60737 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60738 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60739 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60740 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60742 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60743 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60744 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60745 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60746 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60747 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60749 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60750 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60752 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60753 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60754 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60755 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60756 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60759 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60760 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60762 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60763 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60764 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60768 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60769 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60771 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60772 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60773 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60774 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60775 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60777 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60779 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60780 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60781 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60782 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60783 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60784 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60786 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60787 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60788 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60789 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60790 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60792 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60793 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60794 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60795 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60797 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60799 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60800 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60801 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60805 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60806 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60808 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60810 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60811 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60812 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60813 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60814 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60815 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60816 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60818 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60819 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60820 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60821 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60823 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60824 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60826 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60827 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60828 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60829 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60830 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60831 | 9/22/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60833 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60834 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60840 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60841 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60842 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60843 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60844 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60845 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60846 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60847 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60849 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60850 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60851 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60852 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60853 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60854 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60855 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60856 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60857 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60858 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60859 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60860 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60861 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60862 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60863 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60867 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60869 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60871 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60873 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60875 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60877 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60878 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60879 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60880 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60885 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60886 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60887 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60890 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60891 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60892 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60893 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60894 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60895 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60896 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60897 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60899 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60900 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60902 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60903 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60904 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60905 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60906 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60907 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60908 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60909 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60910 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60911 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60912 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60913 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60914 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60915 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60916 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60917 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60918 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60920 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60922 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60924 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60926 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60928 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60929 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60930 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60931 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60932 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60934 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60935 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60936 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60937 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60938 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60939 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60940 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60941 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60942 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60943 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60944 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60945 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60948 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60950 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60952 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60954 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60955 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60957 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60958 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60959 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60960 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60962 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60966 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60968 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60969 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60970 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60971 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60972 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60974 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60975 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60976 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60978 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60979 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60980 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60981 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60984 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60985 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60987 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60988 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60989 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60990 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60991 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60994 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60995 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60997 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61000 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61001 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61002 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61003 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61004 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61005 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61006 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61007 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61008 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61009 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61011 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61012 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61013 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61014 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61015 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61017 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61018 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61020 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61023 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61025 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61026 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61027 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61028 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61030 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61031 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61033 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61034 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61035 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61037 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61038 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61041 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61042 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61043 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61046 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61047 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61048 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61049 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61050 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61052 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61053 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61054 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61056 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61057 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61060 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61063 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61065 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61067 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61072 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61073 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61075 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61076 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61077 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61078 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61080 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61082 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61083 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61084 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61085 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61086 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61088 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61089 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61092 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61093 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61095 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61096 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61097 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61098 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61099 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61100 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61102 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61103 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61105 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61108 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61110 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61111 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61112 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61115 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61116 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61117 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61118 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61119 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61120 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61121 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61124 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61125 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61126 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61128 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61129 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61132 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61133 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61135 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61138 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61140 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61141 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61143 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61145 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61146 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61147 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61148 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61149 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61151 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61153 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61154 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61156 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61157 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61158 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61159 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61161 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61162 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61163 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61165 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61166 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61167 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61168 | 9/23/2023 | FTX Trading Ltd. | $16,943.48 | | | | | $16,943.48 |
| Name on File Address on File | 61169 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61170 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61171 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61172 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61173 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61174 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61175 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61176 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61183 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61184 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61185 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61186 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61187 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61188 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61189 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61192 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61194 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61195 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61196 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61197 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61198 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61199 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61201 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61203 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61205 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61206 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61207 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61209 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61210 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61211 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61212 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61214 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61215 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61216 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61218 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61219 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61220 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61221 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61222 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61223 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61224 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61225 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61226 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61227 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61228 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61229 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61230 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61232 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61233 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61234 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61235 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61236 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61237 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61239 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61240 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61241 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61242 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61243 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61244 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61245 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61246 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61249 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61250 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61251 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61253 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61255 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61256 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61259 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61260 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61262 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61263 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61264 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61266 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61267 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61268 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61269 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61270 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61271 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61272 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61273 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61274 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61276 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61277 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61278 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61279 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61280 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61281 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61282 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61283 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61284 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61285 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61286 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61287 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61288 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61289 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61290 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61291 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61292 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61293 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61294 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61295 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61296 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61297 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61298 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61299 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61300 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61301 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61302 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61303 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61304 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61305 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61306 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61307 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61308 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61309 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61310 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61311 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61312 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61313 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61314 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61315 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61316 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61317 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61319 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61320 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61321 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61322 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61323 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61324 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61325 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61326 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61327 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61328 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61329 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61330 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61331 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61332 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61333 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61334 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61335 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61336 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61337 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61338 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61341 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61342 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61343 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61344 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61345 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61346 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61348 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61349 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61350 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61351 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61352 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61353 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61354 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61355 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61356 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61357 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61358 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61359 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61360 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61362 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61363 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61364 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61365 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61366 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61367 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61368 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61369 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61370 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61371 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61372 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61373 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61374 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61375 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61376 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61377 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61378 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61379 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61380 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61382 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61383 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61384 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61385 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61386 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61387 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61388 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61389 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61390 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61391 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61392 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61393 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61394 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61396 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61397 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61398 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61399 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61400 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61401 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61402 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61403 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61404 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61405 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61406 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61407 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61408 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61409 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61410 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61411 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61412 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61413 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61414 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61415 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61416 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61417 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61418 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61419 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61420 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61421 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61422 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61423 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61424 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61425 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61426 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61427 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61428 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61429 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61430 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61431 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61432 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61433 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61434 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61435 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61436 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61437 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61438 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61439 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61440 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61441 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61442 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61443 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61444 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61445 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61446 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61447 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61448 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61449 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61450 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61451 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61452 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61453 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61454 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61455 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61456 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61457 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61458 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61459 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61460 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61461 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61462 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61463 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61464 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61465 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61466 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61467 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61468 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61469 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61470 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61471 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61472 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61473 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61474 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61475 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61476 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61477 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61478 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61479 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61480 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61481 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61482 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61483 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61484 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61485 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61486 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61487 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61488 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61489 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61490 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61491 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61492 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61493 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61494 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61495 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61497 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61498 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61499 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61500 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61502 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61503 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61504 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61505 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61506 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61507 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61508 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61509 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61510 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61511 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61512 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61513 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61514 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61515 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61516 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61519 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61521 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61523 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61525 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61526 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61528 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61529 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61530 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61531 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61532 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61533 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61534 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61539 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61542 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61544 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61545 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61547 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61548 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61550 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61552 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61553 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61554 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61557 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61560 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61565 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61567 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61568 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61569 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61570 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61572 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61573 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61574 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61575 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61576 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61577 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61580 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61582 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61584 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61586 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61587 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61588 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61589 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61590 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61591 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61594 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61595 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61596 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61597 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61599 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61600 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61601 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61603 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61605 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61607 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61608 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61609 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61610 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61611 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61612 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61613 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61614 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61616 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61618 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61619 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61620 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61621 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61622 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61623 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61626 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61627 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61628 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61630 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61631 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61632 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61634 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>61635 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61636 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61637 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>61639 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61640 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61641 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61642 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61643 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61644 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61645 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61646 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61648 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61649 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>61650 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>61651 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61652 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>61653 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61654 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61655 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61656 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61657 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61658 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61659 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61660 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61661 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61662 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61663 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61664 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61665 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61667 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61668 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61669 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61670 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61671 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61672 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61673 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61674 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61675 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61676 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61677 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61678 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61679 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61680 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61681 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61682 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61684 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61685 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61686 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61687 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61688 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61689 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61690 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61691 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61692 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61693 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61694 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61695 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61696 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61697 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61699 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61700 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61701 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61702 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61703 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61704 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61705 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61707 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61708 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61709 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61710 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61711 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61712 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61713 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61715 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61716 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61717 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61718 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61719 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61720 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61721 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61722 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61723 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61724 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61725 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61726 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61727 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61728 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61729 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61730 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61731 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61732 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61733 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61734 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61735 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61736 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61737 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61738 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61739 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61740 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61741 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61742 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61743 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61744 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61745 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61746 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61747 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61748 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61749 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61750 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61751 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61752 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61753 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61755 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61756 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61757 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61758 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61759 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61760 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61761 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61762 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61763 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61764 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61765 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61767 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61768 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61769 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61770 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61771 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61772 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61773 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61774 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61775 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61776 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61777 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61778 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61779 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61781 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61782 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61783 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61784 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61786 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61787 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61788 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61790 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61791 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61792 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61793 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61794 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61795 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61796 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61797 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61798 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61799 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61800 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61801 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61802 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61803 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61804 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61805 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61806 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61807 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61808 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61809 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61810 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61811 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61812 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61813 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61814 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61815 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61816 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61817 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61818 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61819 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61820 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61821 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61822 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61823 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61824 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61825 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61826 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61828 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61829 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61830 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61831 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61832 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61833 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61834 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61835 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61836 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61837 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61838 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61839 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61840 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61841 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61842 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61843 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61844 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61845 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61846 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61847 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61848 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61849 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61850 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61851 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61852 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61853 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61854 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61855 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61856 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61857 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61858 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61859 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61860 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61861 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61862 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61863 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61864 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61865 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61866 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61867 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61868 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61869 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61870 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61871 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61872 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61873 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61874 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61875 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61876 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61877 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61878 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61879 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61880 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61881 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61882 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61883 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61884 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61885 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61886 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61887 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61888 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61889 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61890 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61891 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61892 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61894 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61895 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61896 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61897 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61899 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61900 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61902 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61903 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61904 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61905 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61906 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61907 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61908 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61909 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61910 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61911 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61912 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61913 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61914 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61915 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61916 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61917 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61918 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61920 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61922 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61924 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61926 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61928 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61929 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61930 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61931 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61932 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 61933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61934 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 61935 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61936 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61937 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61938 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61939 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61940 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61941 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 61942 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61943 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 61944 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61945 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61948 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61950 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61952 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61954 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61955 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61957 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61958 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61959 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61960 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61964 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61966 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61968 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61969 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61970 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61971 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61972 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61974 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61975 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61976 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61977 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61979 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61980 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61981 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61983 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61984 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61985 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61988 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61989 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61990 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61991 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61994 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61995 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61997 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62000 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62001 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62002 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62003 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62004 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62005 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62006 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62007 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62008 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62009 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62011 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62012 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62013 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62014 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62015 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62017 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62018 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62020 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62023 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62025 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62026 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62027 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62028 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62030 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62031 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62035 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62037 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62038 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62040 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62041 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62042 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62043 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62046 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62047 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62048 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62049 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62050 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62052 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62053 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62054 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62056 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62057 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62060 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62062 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62063 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62065 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62067 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62072 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62073 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62075 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62076 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62077 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62078 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62080 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62082 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62083 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62084 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62085 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62086 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62088 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62089 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62092 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62093 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62095 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62096 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62097 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62098 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62099 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62100 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62101 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62102 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62103 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62105 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62108 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62110 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62111 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62112 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62115 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62116 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62117 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62118 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62119 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62120 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62121 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62124 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62125 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62126 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62128 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62129 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62132 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62133 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62135 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62138 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62140 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62141 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62143 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62145 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62146 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62147 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62149 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62151 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62153 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62154 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62156 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62157 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62158 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62159 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62161 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62162 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62163 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62165 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62166 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62167 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62168 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62169 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62170 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62171 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62172 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62173 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62174 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62175 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62176 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62178 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62183 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62184 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62185 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62186 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62187 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62188 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62189 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62192 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62194 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62195 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62196 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62197 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62198 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62199 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62201 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62203 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62205 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62206 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62207 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62209 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62210 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62211 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>62212 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>62213 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62214 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62215 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62216 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62217 | | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File<br>62218 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62219 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62220 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62221 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62222 | | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62223 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62224 | | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62225 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62226 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62227 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>62228 | | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62229 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62230 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62232 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62233 | 9/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62234 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62235 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62236 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62237 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62239 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62240 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62241 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62242 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62243 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62244 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62245 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62246 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62249 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62250 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62251 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62253 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62255 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62256 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62259 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62260 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62262 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62263 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62264 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62266 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62267 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62268 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62269 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62270 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62271 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62272 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62273 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62274 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62276 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62277 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62278 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62279 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62280 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62281 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62282 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62283 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62284 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62285 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62286 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62287 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62288 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62289 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62290 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62291 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62292 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62293 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62294 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62295 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62296 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62297 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62298 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62299 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62300 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62301 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62302 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62303 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62305 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62306 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62307 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62308 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62309 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62310 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62311 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62312 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62313 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62314 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62315 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62316 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62317 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62318 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62319 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62320 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62321 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62322 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62323 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62324 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62325 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62326 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62327 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62328 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62329 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62330 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62331 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62332 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62333 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62334 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62335 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62336 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62337 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62338 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62339 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62340 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62341 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62342 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62343 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62344 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62345 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62346 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62347 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62348 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62349 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62350 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62351 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62352 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62353 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62354 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62355 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62356 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62357 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62358 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62359 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62360 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62361 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62362 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62363 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62364 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62365 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62366 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62368 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62369 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62370 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62371 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62372 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62373 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62374 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62375 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62376 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62377 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62378 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62379 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62380 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62381 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62382 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62383 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62384 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62385 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62386 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62387 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62388 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62389 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62390 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62391 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62392 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62393 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62394 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62395 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62396 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62397 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62398 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62399 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62400 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62401 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62402 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62404 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62405 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62406 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62407 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62408 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62409 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62410 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62411 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62412 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62413 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62414 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62415 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62416 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62417 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62418 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62419 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62420 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62421 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62422 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62423 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62424 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62425 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62426 | 9/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62427 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62428 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62429 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62430 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62431 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62432 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62433 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62434 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62435 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62436 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62437 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62438 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62439 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62440 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62441 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62442 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62443 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62444 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62445 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62446 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62447 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62448 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62449 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62450 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62451 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62452 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62453 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62454 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62455 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62456 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62458 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62459 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62460 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62461 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62462 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62463 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62464 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62465 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62466 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62467 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62468 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62469 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62470 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62471 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62472 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62473 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62474 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62475 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62476 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62477 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62478 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62479 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62480 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62481 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62482 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62483 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62484 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62485 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62486 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62487 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62488 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62489 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62490 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62491 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62492 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62493 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62494 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62495 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62496 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62497 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62498 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62499 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62500 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62501 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62502 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62503 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62504 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62505 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62506 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62507 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62508 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62509 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62510 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62511 | 9/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62512 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62513 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62514 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62515 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62516 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62519 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62521 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62523 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62525 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62526 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62528 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62529 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62530 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62531 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62532 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62533 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62534 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62539 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62542 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62544 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62545 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62547 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62548 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62550 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62552 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62553 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62554 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62557 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62560 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62565 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62567 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62568 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62569 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62570 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62572 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62573 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62574 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62575 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62576 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62577 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62580 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62582 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62584 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62586 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62587 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62588 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62589 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62591 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62594 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62595 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62596 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62597 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62599 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62600 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62601 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62605 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62606 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62607 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62608 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62609 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62610 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62611 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62612 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62614 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62616 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62618 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62619 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62620 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62621 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62622 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62623 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62626 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62627 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62628 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62630 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62631 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62632 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62634 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62635 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62636 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62637 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62639 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62640 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62642 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62643 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62644 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62645 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62646 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62648 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62649 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62650 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62651 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62652 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62653 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62655 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62656 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62657 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62658 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62659 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62660 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62661 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62662 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62663 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62664 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62665 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62667 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62668 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62669 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62670 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62671 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62672 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62673 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62675 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62676 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62677 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62678 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62679 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62680 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62681 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62682 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62684 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62685 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62686 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62687 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62688 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62689 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62690 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62691 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62692 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62693 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62694 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62695 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62696 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62697 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62698 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62699 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62700 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62701 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62702 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62703 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62704 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62705 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62707 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62708 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62709 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62710 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62711 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62712 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62713 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62714 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62715 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62716 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62717 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62718 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62719 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62720 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62721 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62722 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62723 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62724 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62725 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62727 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62728 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62729 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62730 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62731 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62732 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62733 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62734 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62735 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62736 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62737 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62738 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62739 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62740 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62741 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62742 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62743 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62744 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62745 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62746 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62747 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62748 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62749 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62750 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62751 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62752 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62753 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62754 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62755 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62756 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62757 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62758 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62759 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62760 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62761 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62762 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62763 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62764 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62765 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62767 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62768 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62769 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62770 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62771 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62772 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62773 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62774 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62775 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62776 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62777 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62778 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62779 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62781 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62782 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62783 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62784 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62785 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62786 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62787 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62788 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62789 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62790 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62791 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62792 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62793 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62794 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62795 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62796 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62797 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62798 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62799 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62801 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62802 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62804 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62805 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62806 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62807 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62808 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62809 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62810 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62811 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62812 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62813 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62814 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62815 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62816 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62817 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62818 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62819 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62820 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62821 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62822 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62823 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62824 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62825 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62826 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62827 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62828 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62829 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62830 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62831 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62832 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62833 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62834 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62835 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62836 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62837 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62838 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62839 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62840 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62841 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62842 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62845 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62846 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62847 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62848 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62849 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62850 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62851 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62852 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62853 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62854 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62855 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62856 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62857 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62858 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62859 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62860 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62861 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62862 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62863 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62864 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62865 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62866 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62868 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62869 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62870 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62871 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62872 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62873 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62874 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62875 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62876 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62877 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62878 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62879 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62880 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62881 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62882 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62883 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62884 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62885 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62886 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62887 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62888 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62889 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62890 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62891 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62892 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62894 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62895 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62896 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62897 | 9/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62899 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62900 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62902 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62903 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62904 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62905 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62906 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62907 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62908 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62909 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62910 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62911 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62912 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62913 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62914 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62915 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62916 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62917 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62918 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62920 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62922 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62924 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62926 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62928 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62929 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62930 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62931 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62932 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62934 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62935 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62936 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62937 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62938 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62939 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62940 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62941 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62942 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62943 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62944 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62945 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62948 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62950 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62951 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62952 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62954 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62955 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62956 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62957 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62958 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62959 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62960 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62964 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62966 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62968 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62969 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62970 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62971 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62972 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62974 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62975 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62976 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62977 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62978 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62979 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62980 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62981 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62984 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62985 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62987 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62988 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62989 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62990 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62991 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62994 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62995 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62997 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63000 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63001 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63002 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63003 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63005 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63006 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63007 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63008 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63009 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63011 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63012 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63013 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63014 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63015 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63017 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63018 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63020 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63023 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63025 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63026 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63027 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63028 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63029 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63030 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63031 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63033 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63034 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63035 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63037 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63038 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63040 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63041 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63042 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63043 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63045 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63046 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63047 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63048 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63049 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63050 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63052 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63053 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63054 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63056 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63057 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63060 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63061 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63063 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63065 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63067 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63072 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63073 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63075 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63076 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63077 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63078 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63080 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63082 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63083 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63084 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63085 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63086 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63088 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63089 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63092 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63093 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63095 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63096 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63097 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63098 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63099 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63100 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63101 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63102 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63103 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63105 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63108 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63110 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63111 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63112 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63115 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63116 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63117 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63118 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63119 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63120 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63121 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63124 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63125 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63126 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63128 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63132 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63133 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63135 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63138 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63140 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63141 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63143 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63145 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63146 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63147 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63148 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63149 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63151 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63153 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63154 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63156 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63157 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63158 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63159 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63161 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63162 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63163 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63165 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63166 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63167 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63168 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63169 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63170 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63171 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63172 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63173 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63174 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63175 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63176 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63178 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63183 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63184 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63185 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63186 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63187 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63188 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63189 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63194 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63195 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63196 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63197 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63198 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63199 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63201 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63203 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63205 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63206 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63207 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63209 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>63210 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63211 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63212 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63213 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63214 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>63215 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63216 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63217 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63218 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63219 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63221 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>63222 | | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>63223 | | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>63224 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63226 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63227 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>63228 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63229 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63230 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63232 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63233 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63234 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63235 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63236 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63237 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63239 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63240 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63241 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63242 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63243 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63244 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63245 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63246 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63249 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63250 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63251 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63253 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63255 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63256 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63259 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63260 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63262 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63263 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63264 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63266 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63267 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63268 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63269 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63270 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63271 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63272 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63273 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63274 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63276 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63277 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63278 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63279 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63280 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63281 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63283 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63285 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63286 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63287 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63288 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63289 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63291 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63292 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63294 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63295 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63296 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63298 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63299 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63300 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63302 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63304 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63305 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63306 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63307 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63310 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63311 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63313 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63315 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63316 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63319 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63320 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63321 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63322 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63323 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63324 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63325 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63326 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63329 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63330 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63331 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63332 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63334 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63336 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63337 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63339 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63340 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63343 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63344 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63346 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63347 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63349 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63350 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63352 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63353 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63354 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63355 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63357 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63358 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63359 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63360 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63361 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63362 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63363 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63364 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63365 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63366 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63368 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63369 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63370 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 63371 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63373 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63374 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63375 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63376 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63380 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63381 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 63382 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63383 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63384 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63385 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63386 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63387 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63389 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63390 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63393 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63394 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63396 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63398 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63399 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63404 | 9/24/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63406 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63407 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63409 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63411 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63412 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63413 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63414 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63415 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63416 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63417 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63420 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63421 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63422 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63424 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63425 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63430 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63432 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63434 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63435 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63438 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63439 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63440 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63441 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63442 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63443 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63444 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63447 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63448 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63449 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63450 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63451 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63452 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63455 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63456 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63462 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63464 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63465 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63466 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63467 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63468 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63469 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63470 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63471 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63472 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63473 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63474 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63475 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63476 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63477 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63479 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63481 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63482 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63485 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63487 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63491 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63492 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63493 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63494 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63497 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63498 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63499 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63500 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63501 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63502 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63503 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63504 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63505 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63507 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63508 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63509 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63510 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63511 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63512 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63514 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63515 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63516 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63523 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63524 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63525 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63528 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63530 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63533 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63535 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63537 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63544 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63546 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63549 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63550 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63552 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63554 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63556 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63557 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63558 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63562 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63564 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63565 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63566 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63567 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63570 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63571 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63575 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63576 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63578 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63580 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63582 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63583 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63584 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63586 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63587 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63589 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63591 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63593 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63594 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63595 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63596 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63598 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63599 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63600 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63603 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63605 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63606 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63607 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63608 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63609 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63610 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63612 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63616 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63617 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63620 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63623 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63624 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63625 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63627 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63630 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63631 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63632 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63633 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63635 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63636 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63638 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63640 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63641 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63642 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63645 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63647 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63648 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63649 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63650 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63651 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63656 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63658 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63659 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63661 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63662 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63666 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63667 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63668 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63671 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63674 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63685 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63689 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63694 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63696 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63701 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63706 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63707 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63708 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63712 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63717 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63719 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63728 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63732 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63739 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63751 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63753 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63755 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63757 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63759 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63761 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63766 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63773 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63775 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63777 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63779 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63781 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63782 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63783 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63785 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63786 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63788 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63789 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63790 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63791 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63792 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63793 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63794 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63795 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63797 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63799 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63800 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63801 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63803 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63815 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63816 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63817 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63818 | 9/24/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 63819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63820 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63822 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63823 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63824 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63825 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63826 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63828 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63829 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63832 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63834 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63835 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63836 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63837 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63838 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63839 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63841 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63842 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63846 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63847 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63850 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63852 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63854 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63855 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63857 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63858 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63859 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63860 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63861 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63862 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63863 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63864 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63866 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63867 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63868 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63869 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63870 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63871 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63872 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63873 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63875 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63876 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63877 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63879 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63882 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63883 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63884 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63885 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63886 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63887 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63888 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63889 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63890 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63891 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63892 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63893 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63894 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63895 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63896 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63897 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63898 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63899 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63900 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63903 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63904 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63905 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63906 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63908 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63909 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63910 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63911 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63912 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63913 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63914 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63915 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63916 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63917 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63918 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63919 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63921 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63922 | 9/24/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63923 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63924 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63925 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63926 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63927 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63928 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63929 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63930 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63931 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63932 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63933 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63934 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63935 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63936 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63937 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63938 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63939 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63940 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63941 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63942 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63943 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63944 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63945 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63946 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63947 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63948 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63949 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63951 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63952 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63953 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63954 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63955 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63956 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63957 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63958 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63960 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63961 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63962 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63963 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63964 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63965 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63966 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63967 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63968 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63969 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63970 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63971 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63972 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63973 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63974 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63975 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63977 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63978 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63979 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63980 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63981 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63982 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63983 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63984 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63985 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63986 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63987 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63988 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63989 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63990 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63991 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63992 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63993 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63994 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63995 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63996 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63997 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63999 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64000 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64001 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64002 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64003 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64004 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64005 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64006 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64007 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64008 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64009 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64010 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64011 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64012 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64013 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64014 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64015 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64016 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64017 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64018 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64019 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64020 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64021 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64022 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64023 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64024 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64025 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64026 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64027 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64028 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64029 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64030 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64031 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64032 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64033 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64034 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64035 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64036 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64037 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64038 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64039 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64040 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64041 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64042 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64043 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64044 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64045 | 9/24/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64046 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64047 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64048 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64049 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64050 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64051 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64052 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64053 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64054 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64055 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64056 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64057 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64058 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64059 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64060 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64061 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64062 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64063 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64064 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64065 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64067 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64068 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64069 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64071 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64072 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64073 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64074 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64075 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64076 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64077 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64078 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64079 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64080 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64081 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64082 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64083 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64084 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64085 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64086 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64087 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64088 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64089 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64090 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64091 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64092 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64093 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64094 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64095 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64096 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64097 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64099 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64100 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64101 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64102 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64104 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64105 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64106 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64107 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64108 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64109 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64110 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64111 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64112 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64113 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64114 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64115 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64116 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64118 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64119 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64120 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64121 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64122 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64123 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64124 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64125 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64126 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64127 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64128 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64129 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64130 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64131 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64132 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64133 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64134 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64135 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64136 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64137 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64138 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64139 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64140 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64141 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64142 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64143 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64144 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64145 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64146 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64147 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64148 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64149 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64150 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64151 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64152 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64153 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64154 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64155 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64157 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64158 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64159 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64160 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64161 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64162 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64163 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64164 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64165 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64166 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64167 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64168 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64169 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64170 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64171 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64172 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64173 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64174 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64175 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64176 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64177 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64178 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64179 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64180 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64181 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64182 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64183 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64185 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64186 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64187 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64188 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64189 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64190 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64191 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64192 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64194 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64195 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64196 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64197 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64198 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64199 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64200 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64201 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64202 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64203 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64204 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64205 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64206 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64207 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64208 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64209 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64210 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64211 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64212 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64213 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64214 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64215 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64216 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64217 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64218 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64219 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64220 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64221 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64222 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64223 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64224 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64225 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64226 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64227 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64228 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64229 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64230 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64231 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64232 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64233 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64234 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64235 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64236 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64237 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64238 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64239 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64241 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64242 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64243 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64244 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64245 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64246 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64247 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64248 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64249 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64250 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64251 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64252 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64253 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64254 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64255 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64256 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64257 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64258 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64259 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64260 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64261 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64262 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64263 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64264 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64265 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64266 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64267 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64268 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64269 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64270 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64272 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64273 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64274 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64275 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64276 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64277 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64278 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64279 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64280 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64281 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64283 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64284 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64285 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64286 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64287 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64288 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64289 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64291 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64292 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64293 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64294 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64295 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64296 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64298 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64300 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64302 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64304 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64305 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64306 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64307 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64310 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64311 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64313 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64315 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64316 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64319 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64320 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64321 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64322 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64323 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64324 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64325 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64326 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64328 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64329 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64330 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64331 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64332 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64334 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64336 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64337 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64339 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64343 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64344 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64346 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64347 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64350 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64352 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64353 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64354 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64355 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64357 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64358 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64359 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64360 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64361 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64362 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64363 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64364 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64365 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64366 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64369 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64370 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64371 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64373 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64374 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64375 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64376 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64380 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64381 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64382 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64383 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64384 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64385 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64386 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64387 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64389 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64390 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64392 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64393 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64394 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64396 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64398 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64399 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64404 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64405 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64406 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64407 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64409 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64411 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64412 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64413 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64414 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64415 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64416 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64417 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64420 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64421 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64422 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64424 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64425 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64430 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64432 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64434 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64438 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64439 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64440 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64441 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64442 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64443 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64444 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64447 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64448 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64449 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64450 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64451 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64452 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64455 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64456 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64462 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64464 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64465 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64466 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64467 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64468 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64469 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64470 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64471 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64472 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64473 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64474 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64475 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64476 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64477 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64478 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64479 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64481 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64482 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64485 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64487 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64491 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64492 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64493 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64494 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64497 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64499 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64500 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64502 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64503 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64504 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64505 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64507 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64508 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64509 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64510 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64511 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64512 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64514 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64515 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64516 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64518 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64523 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64524 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64525 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64528 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64530 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64533 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64535 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64537 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64544 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64546 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64548 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64549 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64550 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64552 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64554 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64556 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64557 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64558 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64560 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64564 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64565 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64566 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64570 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64571 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64575 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64576 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64578 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64580 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64582 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64583 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64584 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64586 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64587 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64589 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64591 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64593 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64594 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64595 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64596 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64598 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64599 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64600 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64603 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64605 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64606 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64607 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64608 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64609 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64610 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64612 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64616 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64617 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64620 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64623 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64624 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64625 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64627 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64630 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64631 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64632 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64633 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64635 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64636 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64638 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64640 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64641 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64642 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64643 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64647 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64648 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64649 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64650 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64656 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64658 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64659 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64661 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64662 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64665 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64666 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64668 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64671 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64674 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64675 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64677 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64681 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64685 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64689 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64696 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64702 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64708 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64712 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64716 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64717 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64719 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64728 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64729 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 64730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64739 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64753 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64757 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64759 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64761 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64766 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64772 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64775 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64781 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64782 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64783 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64785 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64786 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64788 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64789 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64790 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64791 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64792 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64793 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64794 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64795 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64797 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64799 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64801 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64803 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64811 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64815 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64816 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64817 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64818 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64820 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64822 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64823 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64824 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64825 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64826 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64828 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64829 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64832 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64834 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64835 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64836 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64837 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64838 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64839 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64840 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64841 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64842 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64846 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64847 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64850 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64852 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64854 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64855 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64856 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64857 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64858 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64859 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64860 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64861 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64862 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64863 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64864 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64866 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64867 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64868 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64869 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64870 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64871 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64872 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64875 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64876 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64877 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64879 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64882 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64883 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64884 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64885 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64886 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64887 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64888 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64889 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64890 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64891 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64892 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64893 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64894 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64896 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64897 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64898 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64899 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64900 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64902 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64903 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64904 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64905 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64906 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64907 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64908 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64909 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64910 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64911 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64912 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64913 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64914 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64915 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64916 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64917 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64918 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64919 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64921 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64922 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64923 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64924 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64925 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64926 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64927 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64928 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64929 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64930 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64931 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64932 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64933 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64934 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64935 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64936 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64937 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64938 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64939 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64940 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64941 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64942 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64943 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64944 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64945 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64946 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64947 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64948 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64949 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64951 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64952 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64953 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64954 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64955 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64956 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64957 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64958 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64960 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64961 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64962 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64963 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64964 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64965 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64966 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64967 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64968 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64969 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64970 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64971 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64972 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64973 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64974 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64975 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64977 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64978 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64979 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64980 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64981 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64982 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64983 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64984 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64985 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64986 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64987 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64988 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64989 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64990 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64991 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64992 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64993 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64994 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64995 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64996 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64997 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64999 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65000 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65001 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65002 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65003 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65004 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65005 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65006 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65007 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65008 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65009 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65010 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65011 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65012 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65013 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65014 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65015 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65016 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65017 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65018 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65019 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65020 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65021 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65022 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65023 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65024 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65025 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65026 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65027 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65028 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65029 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65031 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65032 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65033 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65034 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65035 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65036 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65037 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65038 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65039 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65040 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65041 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65042 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65044 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65045 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65046 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65047 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65048 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65049 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65050 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65051 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65052 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65054 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65055 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65056 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65057 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65058 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65059 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65060 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65061 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65062 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65063 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65064 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65065 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65066 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65068 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65069 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65071 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65073 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65074 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65075 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65077 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65078 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65079 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65080 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65081 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65082 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65083 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65084 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65086 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65087 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65088 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65089 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65090 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65091 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65092 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65093 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65094 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65095 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65096 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65097 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65098 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65099 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65100 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65101 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65102 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65104 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65105 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65106 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65107 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65108 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65109 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65110 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65111 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65112 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65113 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65114 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65115 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65116 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65117 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65118 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65119 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65120 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65121 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65122 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65123 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65124 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65125 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65126 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65127 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65128 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65129 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65130 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65131 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65132 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65133 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65134 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65135 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65136 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65137 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65138 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65139 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65140 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65141 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65142 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65144 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65145 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65146 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65147 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65148 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65149 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65150 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65151 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65152 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65154 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65155 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65156 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65157 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65158 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65159 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65160 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65161 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65163 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65164 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65165 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65166 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65167 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65168 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65169 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65170 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65171 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65172 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65173 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65175 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65176 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65177 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65179 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65180 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65181 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65182 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65183 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65184 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65185 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65186 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65188 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65189 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65190 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65191 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65192 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65193 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65195 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65196 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65197 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65198 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65199 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65200 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65201 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65202 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65203 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65204 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65205 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65206 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65207 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65208 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65209 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65210 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65211 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65212 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65213 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65214 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65215 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65216 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65217 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65218 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65219 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65220 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65221 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65222 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65223 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65224 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65225 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65226 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65227 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65228 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65229 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65230 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65231 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65232 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65233 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65234 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65235 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65236 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65237 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65238 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65239 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65240 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65241 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65242 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65243 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65244 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65245 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65246 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65247 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65248 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65249 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65250 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65251 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65252 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65253 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65255 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65256 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65257 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65259 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65260 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65261 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65262 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65263 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65264 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65265 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65266 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65267 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65268 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65269 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65271 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65272 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65273 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65274 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65275 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65276 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65277 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65278 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65279 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65281 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65283 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65284 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65285 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65286 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65287 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65288 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65289 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65291 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65292 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65293 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65294 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65295 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65296 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65298 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65299 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65300 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65302 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65304 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65305 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65306 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65307 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65310 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65311 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65313 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65315 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65316 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65319 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65320 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65321 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65322 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65323 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65324 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65325 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65326 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65328 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65329 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65330 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65331 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65332 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65334 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65336 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65337 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65339 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65340 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65343 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65344 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65346 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65347 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65349 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65350 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65352 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65353 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65354 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65355 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65357 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65358 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65359 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65360 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65361 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65362 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65363 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65364 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65366 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65368 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65370 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65371 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65373 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65374 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65375 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65376 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65380 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65381 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65382 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65383 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65384 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65385 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65386 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65387 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65389 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65390 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65393 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65394 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65396 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65399 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65404 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65405 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65406 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65407 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65409 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65412 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65413 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65414 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65415 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65416 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65417 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65420 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65421 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65425 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65430 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65432 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65434 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65435 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65438 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65439 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65440 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65441 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65442 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65443 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65444 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65447 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65448 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65449 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65450 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65451 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65452 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65455 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65456 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>65462 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65463 | | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>65464 | | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>65465 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65466 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65467 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65468 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65469 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65470 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65471 | | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>65472 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65473 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65474 | | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>65475 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65476 | | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>65477 | | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>65478 | | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65479 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65481 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65482 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65485 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65487 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65491 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65492 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65493 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65494 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65497 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65498 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 65499 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65500 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65502 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65503 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65504 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65505 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65507 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65508 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65509 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65510 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65511 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65512 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65514 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65515 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65516 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65520 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65523 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65524 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65525 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65528 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65530 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65533 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65535 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65537 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65544 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65546 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65548 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65549 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65550 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65552 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65554 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65556 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65557 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65558 | 9/24/2023 | FTX Trading Ltd. | $1,694.21 | | | | | $1,694.21 |
| Name on File<br>Address on File | 65559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65560 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65562 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 65563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65564 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65565 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65566 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65570 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65571 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65575 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65576 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65578 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65580 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65582 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65583 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65586 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65587 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65589 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65590 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65591 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65593 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65594 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65595 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65596 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65598 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65599 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65600 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65603 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65605 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65606 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65607 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65608 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65609 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65610 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65612 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65616 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65617 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65620 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65623 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65624 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65625 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65627 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65630 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65631 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65632 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65633 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65635 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65636 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65638 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65640 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65641 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65642 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65643 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65645 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65647 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65648 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65649 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65650 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65652 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65656 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65658 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65659 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65661 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65662 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65663 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65666 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65668 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65671 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65674 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65678 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65683 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65685 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65686 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65689 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65695 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65696 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65698 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65702 | 9/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65708 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65710 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65712 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65715 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65717 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65719 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65728 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65730 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65731 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65734 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65736 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65738 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65739 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65753 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65754 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65756 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65757 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65759 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65761 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65764 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65766 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65769 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65775 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65781 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65782 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65783 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65785 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65786 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65788 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65789 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65790 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65791 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65792 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65793 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65794 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65795 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65797 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65799 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65800 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65801 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65803 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65815 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65816 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65817 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65818 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65820 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65822 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65823 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65824 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65825 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65826 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65828 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65829 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65832 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65834 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65836 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65837 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65838 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65839 | 9/24/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65840 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65841 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65842 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65846 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65847 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65850 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65852 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65854 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65855 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65857 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65858 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65859 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65860 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65861 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65862 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65863 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65864 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65866 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65867 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65868 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65869 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65870 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65871 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65872 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65875 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65876 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65877 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65879 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65883 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65884 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65887 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65888 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65896 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65897 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65901 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65904 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65909 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65910 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65911 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65918 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65922 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65925 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65928 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65934 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65935 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65938 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65941 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65942 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65945 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65947 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65948 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65949 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65950 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65951 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65953 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65954 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65956 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65957 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65958 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65961 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65962 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65963 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65966 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65969 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65970 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65971 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65972 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65974 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65977 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65978 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65981 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65983 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65987 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65991 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65992 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65995 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65996 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66000 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66001 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66002 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66003 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66004 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66005 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66006 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66008 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66009 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66010 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66011 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66012 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66016 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66017 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66024 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66025 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66026 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66027 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66028 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66029 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66030 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66033 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66034 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66036 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66039 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66040 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66042 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66043 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66044 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66045 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66048 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66049 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66052 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66056 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66057 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66058 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66059 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66060 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66061 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66063 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66065 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66066 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66070 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66072 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66074 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66076 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66077 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66079 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66081 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66082 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66085 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66086 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66087 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66089 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66091 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66092 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66094 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66097 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66098 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66100 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66101 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66103 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66106 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66107 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66108 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66109 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66110 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66112 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66113 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66114 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66116 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66120 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66121 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66122 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66124 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66125 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66126 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66127 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66128 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66129 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66131 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66134 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66135 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66142 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66143 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66146 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66147 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66151 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66155 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66157 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66158 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66161 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66166 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66167 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66169 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66170 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66171 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66172 | 8/9/2023 | West Realm Shires Services Inc. | $39,684.17 | | | | | $39,684.17 |
| Name on File Address on File | 66173 | 6/9/2023 | FTX Trading Ltd. | | $3,350.00 | | | | $3,350.00 |
| Name on File Address on File | 66174 | 6/27/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 66175 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66176 | 6/30/2023 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 66177 | 7/3/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 66178 | 7/3/2023 | FTX Trading Ltd. | $14,232.00 | | | | | $14,232.00 |
| Name on File Address on File | 66179 | 7/4/2023 | FTX Trading Ltd. | | | | $1,606.63 | | $1,606.63 |
| Name on File Address on File | 66180 | 7/11/2023 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 66181 | 7/11/2023 | FTX Trading Ltd. | $39.00 | | | | | $39.00 |
| Name on File Address on File | 66182 | 7/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66183 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66201 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66202 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66203 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66206 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66207 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66208 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66210 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66213 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66214 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66215 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66216 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66219 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66220 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66221 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66222 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66223 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66224 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66225 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66226 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66228 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66229 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66232 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66233 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66234 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66236 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66237 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66238 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66239 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66240 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66242 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66243 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66246 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66248 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66249 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66250 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66251 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66253 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66258 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66260 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66262 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66263 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66267 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66268 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66270 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66272 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66273 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66275 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66280 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66281 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66282 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66283 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66285 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66286 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66287 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66288 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66289 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66294 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66295 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66296 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66298 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66303 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66307 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66309 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66310 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66311 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66312 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66313 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66314 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66315 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66318 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66319 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66320 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66323 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66324 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66326 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66328 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66331 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66332 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66335 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66336 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66337 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66338 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66340 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66343 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66346 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66347 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66348 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66350 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66351 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66354 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66356 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66358 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66360 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66361 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66363 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66364 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66365 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66367 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66368 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66369 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66370 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66372 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66373 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66374 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66375 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66377 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66378 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66379 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66380 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66382 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66383 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66385 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66386 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66387 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66388 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66391 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66392 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66394 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66395 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66398 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66399 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66400 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66401 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66402 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66407 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66408 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66409 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66410 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66411 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66412 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66415 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66416 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66419 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66420 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66421 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66422 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66423 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66426 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66428 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66429 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66430 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66431 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66432 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66433 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66435 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66436 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66437 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66438 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66443 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66444 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66446 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66448 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66450 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66452 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66453 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66454 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66455 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66456 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66457 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66460 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66461 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66464 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66466 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66467 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66468 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66469 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66470 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66471 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66472 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66473 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66474 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66475 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66476 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66477 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66479 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66481 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66486 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66488 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66489 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66490 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66492 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66494 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66495 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66496 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66498 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66499 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66500 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66501 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66502 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66505 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66510 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66511 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66512 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66514 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66515 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66516 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66517 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66518 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66520 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66521 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66523 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66525 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66526 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66529 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66530 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66531 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66532 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66535 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66536 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66538 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66540 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66542 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66543 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66544 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66545 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66546 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66549 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66550 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66551 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66552 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66553 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66556 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66558 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66560 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66562 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66564 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66566 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66567 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66568 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66571 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66572 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66576 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66577 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66578 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66580 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66582 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66584 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66585 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66586 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66587 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66588 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66590 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66591 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66592 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66593 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66594 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66597 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66598 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66600 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66601 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66602 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66604 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66606 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66607 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66608 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66609 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66610 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66611 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66612 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66613 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66614 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66615 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66617 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66618 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66620 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66621 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66622 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66624 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66625 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66626 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66627 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66629 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66630 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66631 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66633 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66634 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66636 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66637 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66639 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66640 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66641 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66642 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66643 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66644 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66645 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66646 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66647 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66648 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66649 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66650 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66651 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66653 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66654 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66656 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66657 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66659 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66660 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66661 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66662 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66663 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66664 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66665 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66666 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66667 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66669 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66671 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66672 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66673 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66674 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66675 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66676 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66677 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66678 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66679 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66680 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66681 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66684 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66685 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66686 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66687 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66692 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66697 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66698 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66703 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66705 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66706 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66707 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66708 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66710 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66711 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66712 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66713 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66717 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66718 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66719 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66720 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66721 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66722 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66723 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66724 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66726 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66727 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66728 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66730 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66732 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66733 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66734 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66735 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66738 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66739 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66740 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66744 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66745 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66746 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66747 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66748 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66749 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66750 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66751 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66752 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66755 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66757 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66759 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66760 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66761 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66762 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66763 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66764 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66765 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66766 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66767 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66769 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66771 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66772 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66773 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66774 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66776 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66777 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66781 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66783 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66786 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66790 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66792 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66793 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66797 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66801 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66802 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66806 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66809 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66811 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66814 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66815 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66823 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66829 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66831 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66832 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66833 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66839 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66845 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66846 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66847 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>66848 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66849 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66850 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66851 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66852 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66853 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66854 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66855 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66856 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66857 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66858 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66859 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66860 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66861 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66862 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66863 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>66864 | | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66879 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66881 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66884 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66897 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66901 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66905 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66909 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66911 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66919 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66923 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66928 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66934 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66935 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66936 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66938 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66941 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66942 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66945 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66947 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66948 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66949 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66950 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66951 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66953 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66956 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66957 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66958 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66961 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66962 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66963 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66966 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66969 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66970 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66971 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66972 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66974 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66977 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66978 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66981 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66983 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66987 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66991 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66992 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66995 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66996 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67000 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67001 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67002 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67003 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67004 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67005 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67006 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67008 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67009 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67010 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67011 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67012 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67016 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67017 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67022 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67024 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67025 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67026 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67027 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67028 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67029 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67030 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67033 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67034 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67036 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67037 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67039 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67042 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67043 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67044 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67045 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67048 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67049 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67055 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67056 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67057 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67058 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67059 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67060 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67061 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67063 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67065 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67066 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67070 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67072 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67074 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67076 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67077 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67079 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67081 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67082 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67085 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67086 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67087 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67089 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67090 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67091 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67092 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67094 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67097 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67098 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67100 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67101 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67102 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67103 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67106 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67107 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67108 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67109 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67110 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67112 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67113 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67114 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67116 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67120 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67121 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67122 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67123 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67124 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67125 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67126 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67127 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67128 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67131 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67133 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67134 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67135 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67142 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67143 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67146 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67147 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67151 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67152 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67153 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67155 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67157 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67158 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67161 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67166 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67167 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67168 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67169 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67170 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67171 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67172 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67173 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67174 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67175 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67176 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67177 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67178 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67179 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67180 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67181 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67182 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67183 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67184 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67186 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67187 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67188 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67189 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67190 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67191 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67192 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67193 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67194 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67195 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67196 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67197 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67198 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67199 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67200 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67201 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67202 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67203 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67206 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67208 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67210 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67213 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67214 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67215 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67216 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67219 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67220 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67221 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67222 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67223 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67224 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67225 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67226 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67228 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67229 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67232 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67233 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67234 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67236 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67237 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67239 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67240 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67242 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67243 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67246 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67248 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67249 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67250 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67251 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67253 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67258 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67260 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67262 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67263 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67266 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67267 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67268 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67270 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67272 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67273 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67275 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67280 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67281 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67282 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67283 | 9/25/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 67284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67285 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67286 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67287 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67288 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67289 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67291 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67294 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67295 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67296 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67298 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67303 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67307 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67310 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67311 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67312 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67313 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67314 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67315 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67318 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67319 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67320 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67323 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67324 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67326 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67331 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67332 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67335 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67336 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67337 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67338 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67340 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67343 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67346 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67347 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67348 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67350 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67351 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67354 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67356 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67358 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67360 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67361 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67363 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67364 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67366 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67367 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67368 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67369 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67370 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67372 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67373 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67374 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67375 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67377 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67378 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67379 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67382 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67383 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67385 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67386 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67388 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67391 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67392 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67394 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67395 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67398 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67399 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67400 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67401 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67402 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67407 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67408 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67409 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67410 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67411 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67412 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67416 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67418 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67420 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67421 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67422 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67423 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67426 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67428 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67429 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67430 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67431 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67432 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67433 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67435 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67436 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67437 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67438 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67443 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67444 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67446 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67448 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67450 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67452 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67453 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67454 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67455 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67456 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67457 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67460 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67461 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67464 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67466 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67467 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67468 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67469 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67470 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67471 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67472 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67473 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67474 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67475 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67476 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67477 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67481 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67486 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67488 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67489 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67490 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67492 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67493 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67494 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67495 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67496 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67498 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67499 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67500 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67501 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67502 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67504 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67505 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67510 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67511 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67512 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67514 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67515 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67516 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67517 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67518 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67520 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67521 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67523 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67525 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67526 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67529 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67530 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 67531 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67532 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67535 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67536 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67538 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67540 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67541 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67542 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67543 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67544 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67545 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67546 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67549 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67550 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67551 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67552 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67553 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67556 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67558 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67560 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67562 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67564 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67566 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67567 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67568 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67571 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67572 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67576 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67577 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67578 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67580 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67582 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67584 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67585 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67586 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67587 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67588 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67590 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67591 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67592 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67593 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67594 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67597 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67598 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67600 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67601 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67602 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67604 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67606 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67607 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67608 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67610 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67611 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67613 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67614 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67615 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67617 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67618 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67619 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67620 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67621 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67624 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67625 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67626 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67627 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67628 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67629 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67630 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67631 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67633 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67634 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67636 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67637 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67639 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67640 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67641 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67642 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67643 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67644 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67645 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67646 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67648 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67649 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67650 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67651 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67653 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67654 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67656 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67657 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67659 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67660 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67661 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67662 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67663 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67664 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67665 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67666 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67667 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67669 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67671 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67673 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67674 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67675 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67676 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67677 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67678 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67679 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67680 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67681 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67684 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67685 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67686 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67687 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67689 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67692 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67697 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67698 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67703 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67705 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67706 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67707 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67708 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67710 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67711 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67712 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67713 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67717 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67718 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67719 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67720 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67721 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67722 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67723 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67724 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67726 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67727 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67728 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67730 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67733 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67734 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67735 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67738 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67739 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67740 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67744 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67745 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67746 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67747 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67748 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67749 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67750 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67751 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67752 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67755 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67757 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67759 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67760 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67761 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67762 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67764 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67765 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67766 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67767 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67769 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67771 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67772 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67773 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67774 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67776 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67777 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67781 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67783 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67784 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67789 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67790 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67793 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67795 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67797 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67806 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67809 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67811 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67814 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67815 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67823 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67827 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67832 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67839 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67845 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67850 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67854 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67855 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67857 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67861 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67864 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67865 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67868 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67869 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67870 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67874 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67879 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67881 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67884 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67890 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67895 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67897 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67901 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67909 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67911 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67912 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67916 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67917 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67920 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67930 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67934 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67935 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67938 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67941 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67942 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67945 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67947 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67948 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67949 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67950 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67953 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67956 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67957 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67958 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67961 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67962 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67963 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67966 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67969 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67970 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67971 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67972 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67974 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67977 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67978 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67981 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67983 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67987 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67991 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67992 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67995 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67996 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68000 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68001 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68002 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68003 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68004 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68005 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68006 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68008 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68009 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68010 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68011 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68012 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68016 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68017 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68022 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68024 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68025 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | |
| Name on File Address on File | 68026 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68027 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68028 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68029 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68030 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68033 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68034 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68036 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68037 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68039 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68040 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68042 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68043 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68044 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68045 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68048 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68049 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68056 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68057 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68058 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68059 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68060 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68061 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68063 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68065 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68066 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68067 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68070 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68072 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68074 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68076 | 9/25/2023 | West Realm Shires Services Inc. | $408.12 | | | | | $408.12 |
| Name on File Address on File | 68077 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68079 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68081 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68082 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68085 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68086 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68087 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68089 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68090 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68091 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68092 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68094 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68097 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68098 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68100 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68101 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68102 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68103 | 9/25/2023 | FTX Trading Ltd. | $1,620.37 | | | | | $1,620.37 |
| Name on File Address on File | 68104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68106 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68107 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68108 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68109 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68110 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68112 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68113 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68114 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68116 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68120 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68122 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68123 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68124 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68125 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68126 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68127 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68128 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68129 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68131 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68133 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68134 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68135 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68142 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68143 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68146 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68147 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68152 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68153 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68155 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68157 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68158 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68161 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68166 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68167 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68168 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68169 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68170 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68171 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68172 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68173 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68174 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68175 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68176 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68177 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68178 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68180 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68181 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68182 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68183 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68184 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68185 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68186 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68187 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68188 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68189 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68190 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68191 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68192 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68193 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68195 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68196 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68197 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68198 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68199 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68200 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68201 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68202 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68203 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68206 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68207 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68208 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68210 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68213 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68214 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68215 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68216 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68219 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68220 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68221 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68222 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68223 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68224 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68225 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68226 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68228 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68229 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68232 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68233 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68234 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68236 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68237 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68238 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68239 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68240 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68242 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68243 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68246 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68248 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68249 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68250 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68251 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68253 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68258 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68260 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68262 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68263 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68266 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68267 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68268 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68270 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68272 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68273 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68275 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68280 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68281 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68282 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68283 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68285 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68286 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68287 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68288 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68289 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68291 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68294 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68295 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68296 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68298 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68303 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68307 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68309 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68310 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68311 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68313 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68314 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68315 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68318 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68319 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68320 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68323 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68324 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68328 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68331 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68335 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68336 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68337 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68338 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68340 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68343 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68346 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68347 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68348 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68350 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68351 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68354 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68356 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68358 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68360 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68363 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68364 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68365 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68366 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68367 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68368 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68369 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68370 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68372 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68373 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68374 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68375 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68377 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68379 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68380 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68382 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68383 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68385 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68386 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68387 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68388 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68391 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68392 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68394 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68395 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68398 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68399 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68400 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68401 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68402 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68407 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68408 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68409 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68410 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68411 | 9/25/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 68412 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68415 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68416 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68418 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68419 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68420 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68421 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68422 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68423 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68426 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68428 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68429 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68430 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68431 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68432 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68433 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68434 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68435 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68436 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68437 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68438 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68443 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68444 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68446 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68448 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68450 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68452 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68453 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68454 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68455 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68456 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68457 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68460 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68464 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68466 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68467 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68468 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68469 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68470 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68471 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68472 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68473 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68474 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68475 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68476 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68477 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68479 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68481 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68486 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68488 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68489 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68490 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68492 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68493 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68494 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68495 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68496 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68498 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68499 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68500 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68501 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68502 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68504 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68505 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68508 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68510 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68511 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68512 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68514 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68515 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68516 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68517 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68518 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68520 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68521 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68523 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68525 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68526 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68530 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68531 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68532 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68534 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68536 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68537 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68538 | 9/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68540 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68542 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68543 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68544 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68545 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68546 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68550 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68551 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68552 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68553 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68556 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68558 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68560 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68562 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68564 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68566 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68567 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68568 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68571 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68572 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68576 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68577 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68578 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68580 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68582 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68584 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68585 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68586 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68587 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68588 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68590 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68591 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68592 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68593 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68594 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68597 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68598 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68600 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68601 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68602 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68604 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68606 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68610 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68611 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68612 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68613 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68614 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68615 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68617 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68618 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68619 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68620 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68621 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68624 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68626 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68627 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68629 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68630 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68633 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68634 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68636 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68639 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68640 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68641 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68642 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68643 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68644 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68645 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68646 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68647 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68648 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68649 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68650 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68651 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68653 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68654 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68656 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68657 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68659 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68660 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68661 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68662 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68663 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68664 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68665 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68666 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68667 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68669 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68671 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68673 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68674 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68675 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68676 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68677 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68678 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68679 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68680 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68681 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68684 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68685 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68686 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68687 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68689 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68692 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68697 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68698 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68703 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68705 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68706 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68707 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68708 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68710 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68711 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68712 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68713 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68717 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68718 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68719 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68720 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68721 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68722 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68723 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68724 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68726 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68727 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68728 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68732 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68733 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68734 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68735 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68738 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68739 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68740 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68744 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68745 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68746 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68747 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68748 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68749 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68750 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68751 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68752 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68755 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68757 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68759 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68760 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68761 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68762 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68763 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68764 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68765 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68766 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68769 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68771 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68772 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68773 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68774 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68776 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68777 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68781 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68782 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68783 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68786 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68788 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68790 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68793 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68794 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68796 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68803 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68805 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68806 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68809 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68810 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68811 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68813 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68814 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68815 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68823 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68824 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68825 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68826 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68830 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68832 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68835 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68838 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68839 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68845 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68850 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68854 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68855 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68857 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68861 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68864 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68869 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68870 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68873 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68877 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68879 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68881 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68884 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68886 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68891 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68892 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68897 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68901 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68907 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68908 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68909 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68911 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68912 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68917 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68925 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68935 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68938 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68939 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68944 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68947 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68949 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68954 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68959 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68964 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68967 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68969 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68974 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68975 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68976 | 9/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68977 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68980 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68981 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68983 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68987 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68988 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68989 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68990 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68992 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68993 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68994 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68995 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68997 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68998 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69000 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69001 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69002 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69003 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69004 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69006 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69007 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69008 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69009 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69010 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69012 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69013 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69015 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69016 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69017 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69019 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69021 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69022 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69023 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69024 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69025 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69026 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69028 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69029 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69030 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69032 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69035 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69037 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69038 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69039 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69040 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69041 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69042 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69044 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69045 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 69046 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69047 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69051 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69052 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69055 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69056 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69057 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69059 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69061 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69062 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69064 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69065 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69066 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69067 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69068 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69070 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69072 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69073 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69074 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69075 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69081 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69084 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69085 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69086 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69087 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69088 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69090 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69091 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69092 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69093 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69094 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69095 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69096 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69097 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69098 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69099 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69100 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69103 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69104 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69105 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69106 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69107 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69108 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69109 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69110 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69111 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69112 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69113 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69114 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69115 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69116 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69117 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69118 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69119 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69120 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69121 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69122 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69123 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69124 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69125 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69126 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69127 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69129 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69130 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69131 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69132 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69134 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69135 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69136 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69137 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69138 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69139 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69140 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69141 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69142 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69143 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69144 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69145 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69146 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69147 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69148 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69149 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69150 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69151 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>69152 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69153 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69154 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69155 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69156 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69157 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69158 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69159 | | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>69160 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69161 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69162 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69163 | | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69164 | | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>69165 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69166 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>69167 | | 9/26/2023 | West Realm Shires Services Inc. | $2,312.50 | | | | | $2,312.50 |
| Name on File<br>Address on File<br>69168 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69170 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69173 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69175 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69176 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69177 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69178 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69179 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69181 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69183 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69184 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69185 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69187 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69189 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69190 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69191 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69193 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69194 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69195 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69196 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69197 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69198 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69200 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69201 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69202 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69204 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69206 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69208 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69209 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69210 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 69211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69212 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69213 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69214 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69217 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 69218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69219 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69220 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69222 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69224 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69225 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69226 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69228 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69229 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69230 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69231 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69232 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69234 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69235 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69236 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69237 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69238 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69241 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69242 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69243 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69248 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69252 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69253 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69254 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69255 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69256 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69257 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69259 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69261 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69262 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69264 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69265 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69267 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69269 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69271 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69272 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69275 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69277 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69280 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69282 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69284 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69286 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69288 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69290 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69291 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69292 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69293 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69294 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69295 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69296 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69297 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69299 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69300 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69301 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69302 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69304 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69305 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69306 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69307 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69308 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69309 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69310 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69314 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69316 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69317 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69318 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69319 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69320 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69322 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69323 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69324 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69325 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69326 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69328 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69329 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69334 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69336 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69337 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69338 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69339 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69340 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69345 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69346 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69347 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69348 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69349 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69350 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69352 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69353 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69355 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69357 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69360 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69361 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 69362 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 69363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69364 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69366 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69368 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69369 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69370 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69371 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69373 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69374 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69375 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69376 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69377 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69379 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69380 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69382 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69384 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69387 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69388 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69392 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69395 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69397 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69398 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69399 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69401 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69402 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69404 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69405 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69409 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69410 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69411 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69412 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69414 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69418 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69421 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69422 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69426 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69428 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69429 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69430 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69431 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69432 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69433 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69434 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69436 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69438 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69439 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69441 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69444 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69445 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69447 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69448 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69451 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69453 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69454 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69455 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69456 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69457 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69458 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69460 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69461 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69463 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69465 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69467 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69468 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69469 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69471 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69472 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69473 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69474 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69475 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69476 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69477 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69478 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69480 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69481 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69482 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69483 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69485 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69486 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69487 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69488 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69489 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69490 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69491 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69493 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69495 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69499 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69504 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69510 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69513 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69515 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69518 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69519 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69521 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69526 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69527 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69528 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69529 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69531 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69532 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69536 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69537 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69538 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69539 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69540 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69541 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69546 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69547 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69548 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69551 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69554 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69556 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69557 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69558 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69559 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69560 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69561 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69564 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69566 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69568 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69569 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69570 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69572 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69574 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69575 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69576 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69577 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69579 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69580 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69581 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69582 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69583 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69584 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69585 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69586 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69587 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69589 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69590 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69591 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69592 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69593 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69594 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69595 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69596 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69597 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69598 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69599 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69602 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69603 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69604 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69605 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69606 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69607 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69608 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69609 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69610 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69611 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69612 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69613 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69614 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69615 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69616 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69617 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69618 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69619 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69620 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69622 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69623 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69624 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69625 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69626 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69627 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69628 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69629 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69630 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69631 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69632 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69633 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69634 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69636 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69637 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69638 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69639 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69640 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69641 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69643 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69644 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69645 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69646 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69647 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69648 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69650 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69651 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69652 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69653 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69654 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69655 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69656 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69657 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69658 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69659 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69660 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69661 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69662 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69663 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69664 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69665 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69666 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69667 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69668 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69669 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69670 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69671 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69672 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69673 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69674 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69675 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69676 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69677 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69678 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69679 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69680 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69681 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69682 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69683 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69684 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69685 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69686 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69687 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69688 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69689 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69690 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69691 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69692 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69693 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69694 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69695 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69696 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69697 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69698 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69699 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69700 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69701 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69702 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69704 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69705 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69706 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69707 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69708 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69709 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69710 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69711 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69712 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69713 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69714 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69715 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69716 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69717 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69718 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69719 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69720 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69721 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69722 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69723 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69724 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69725 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69726 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69727 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69728 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69729 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69730 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69731 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69732 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69733 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69734 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69735 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69736 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69737 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69738 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69739 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69740 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69741 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69742 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69743 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69744 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69745 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69747 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69748 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69749 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69750 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69751 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69752 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69753 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69755 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69756 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69758 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69759 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69760 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69761 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69762 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69763 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69764 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69765 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69766 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69767 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69768 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69769 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69770 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69771 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69772 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69773 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69774 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69775 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69776 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69778 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69779 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69780 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69781 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69782 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69783 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69784 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69785 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69786 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69787 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69788 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69789 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69790 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69791 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69792 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69793 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69794 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69795 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69796 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69797 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69800 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69801 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69802 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69803 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69804 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69805 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69806 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69807 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69808 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69809 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69810 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69811 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69812 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69813 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69814 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69815 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69816 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69817 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69818 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69819 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69820 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69821 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69823 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69824 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69825 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69826 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69827 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69828 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69829 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69830 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69831 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69832 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69833 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69834 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69835 | 9/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69836 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69837 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69838 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69839 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69840 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69841 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69842 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69843 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69844 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69845 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69846 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69848 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69849 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69850 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69851 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69852 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69853 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69854 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69855 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69856 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69857 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69859 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69860 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69861 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69862 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69863 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69864 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69865 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69866 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69867 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69868 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69870 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69871 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69874 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69876 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69877 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69878 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69879 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69880 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69881 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69882 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69883 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69884 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69885 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69887 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69888 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69889 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69890 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69891 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69892 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69895 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69896 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69898 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69900 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69903 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69904 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69905 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69906 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69907 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69908 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69909 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69910 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69911 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69912 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69913 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69914 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69915 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69916 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69917 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69918 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69919 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69920 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69921 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69922 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69923 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69924 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69925 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69926 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69927 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69928 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69929 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69930 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69931 | 9/26/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69932 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69933 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69935 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69938 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69939 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69941 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69942 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69944 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69950 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69952 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69954 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69959 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69961 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69974 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69975 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69976 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69977 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69980 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69981 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69983 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69988 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69990 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69993 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69994 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69995 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69996 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69997 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69998 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70000 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70001 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70002 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70003 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70004 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70006 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70007 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70008 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70009 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70010 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70012 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70015 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70017 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70019 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70021 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70022 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70023 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70024 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70025 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70026 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70028 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70029 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70030 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70032 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70035 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70037 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70038 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70039 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70040 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70041 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70042 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70044 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70045 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70046 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70051 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70052 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70055 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70056 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70057 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70059 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70061 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70062 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70064 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70065 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70066 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70067 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70068 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70070 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70072 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70073 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70075 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70077 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70079 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70081 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70084 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70086 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70087 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70088 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70089 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70090 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70091 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70092 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70093 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70094 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70095 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70096 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70098 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70099 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70100 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70101 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70102 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70104 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70105 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70106 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70107 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70108 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70109 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70110 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70111 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70112 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70113 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70114 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70115 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70116 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70117 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70118 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70119 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70120 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70121 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70122 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70123 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70124 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70125 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70126 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70127 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70128 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70129 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70130 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70131 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70133 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70134 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70135 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70136 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70137 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70138 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70139 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70140 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70141 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70142 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70143 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70144 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70145 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70146 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70147 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70148 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70149 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70150 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70151 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70152 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70153 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70154 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70155 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70156 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70157 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70158 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70159 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70160 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70161 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70162 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70163 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70164 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70166 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70167 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70168 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70169 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70170 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70173 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70175 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70176 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70177 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70179 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70181 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70183 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70184 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70185 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70187 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70189 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70190 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70191 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70193 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70194 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70196 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70197 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70198 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70200 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70201 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70202 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70204 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70206 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70207 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70208 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70209 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70210 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70212 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70213 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70214 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70215 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70217 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70219 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70220 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70222 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70224 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70225 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70226 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70228 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70229 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70230 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70231 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70232 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70234 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70235 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70236 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70241 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70242 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70243 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70248 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70252 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70253 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70255 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70256 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70257 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70259 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70261 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70262 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70264 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70265 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70267 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70269 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70271 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70272 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70275 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70277 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70280 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70282 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70284 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70286 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70288 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70290 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70291 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70292 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70293 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70294 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70295 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70296 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70297 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70299 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70300 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70301 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70302 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70304 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70305 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70306 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70307 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70308 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70309 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70310 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70312 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70314 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70316 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70317 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70318 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70319 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70320 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70322 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70323 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70324 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70325 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70326 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70328 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70329 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70334 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70336 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70337 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70338 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70339 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70340 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70345 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70346 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70347 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70348 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70349 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70352 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70353 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70355 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70357 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70360 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70361 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70362 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70364 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70366 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70368 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70369 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70370 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70371 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70373 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70374 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70375 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70376 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70377 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70379 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70380 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70382 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70384 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70385 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70387 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70388 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70392 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70395 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70397 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70399 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70401 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70402 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70404 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70405 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70409 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70410 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70411 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70412 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70414 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70418 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70421 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70422 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70423 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70426 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70428 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70429 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70430 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70431 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70432 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70433 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70434 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70436 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70438 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70439 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70441 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70444 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70445 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70447 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70451 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70452 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70453 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70454 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70455 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70456 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70457 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70458 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70460 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70461 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70462 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70463 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70465 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70467 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70468 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70469 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70471 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70472 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70473 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70474 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70475 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70477 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70478 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70480 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70481 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70482 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70483 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70485 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70486 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70487 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70488 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70489 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70490 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70491 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70493 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70495 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70499 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70504 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70510 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70513 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70515 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70518 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70519 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70526 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70527 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70528 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70529 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70531 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70532 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70536 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70537 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70538 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70539 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70540 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70541 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70546 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70547 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70548 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70551 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70554 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70556 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70557 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70558 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70559 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70560 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70564 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70566 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70568 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70569 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70570 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70572 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70574 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70575 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70576 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70577 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70579 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70580 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70581 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70582 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br><br>70583 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70584 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70585 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70586 | | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70587 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70588 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70589 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70590 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70591 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70592 | | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70593 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70594 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70595 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70596 | | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70597 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70598 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>70599 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70600 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70601 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70602 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70603 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70604 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70605 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70606 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70608 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70609 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70610 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70611 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70612 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70613 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70614 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70615 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70616 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70617 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70618 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70619 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70620 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70622 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70623 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70624 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70625 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70626 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70627 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70628 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70629 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70630 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70631 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70632 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70633 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70634 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70636 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70637 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70638 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70639 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70640 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70641 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70642 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70643 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70644 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70646 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70647 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70648 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70650 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70651 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70652 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70653 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70654 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70655 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70657 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70658 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70659 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70660 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70661 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70662 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70663 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70665 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70666 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70667 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70668 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70669 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70670 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70671 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70672 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70673 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70674 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70675 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70676 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70677 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70678 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70679 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70680 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70681 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70682 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70683 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70684 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70685 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70686 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70687 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70688 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70689 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70690 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70691 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70692 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70693 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70694 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70695 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70696 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70697 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70698 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70699 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70700 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70701 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70702 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70703 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70704 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70705 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70706 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70707 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70709 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70710 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70711 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70712 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70713 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 70714 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70715 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70716 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70717 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70718 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70719 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70720 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70721 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70722 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70723 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70724 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70725 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70726 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70727 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70728 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70729 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70730 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70731 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70732 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70733 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70734 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70735 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70736 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70737 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70738 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70739 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70740 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70741 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70742 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70743 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70744 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70745 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70746 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70747 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70748 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70749 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70750 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70751 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70752 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70753 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70754 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70755 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70756 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70757 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70758 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70759 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70760 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70761 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70762 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70763 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70764 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70765 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70766 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70767 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70768 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70769 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70770 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70771 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70772 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70773 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70774 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70775 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70776 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70777 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70778 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70779 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70780 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70781 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70782 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70783 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70784 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70785 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70786 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70787 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70788 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70789 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70790 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70791 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70792 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70793 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70794 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70795 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70796 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70797 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70800 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70801 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70802 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70803 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70804 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70805 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70806 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70807 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70808 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70809 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70810 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70812 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70813 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70814 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70815 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70816 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70817 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 70818 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70819 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70820 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70821 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70822 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70824 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70825 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70826 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 70827 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70828 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70829 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70830 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70831 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70832 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70833 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70834 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70835 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70836 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70837 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70838 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70839 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70840 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70841 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70842 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70843 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70844 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70845 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70846 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70848 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70849 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70850 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70852 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70853 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70854 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70855 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70856 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70857 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70860 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70861 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70862 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70863 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70864 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70865 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70866 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70867 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70868 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70870 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70871 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70872 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70873 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70874 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70876 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70877 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70878 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70879 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70880 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70881 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70882 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70883 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70884 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70885 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70886 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70888 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70889 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70890 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70891 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70892 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70895 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70896 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70898 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70900 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70902 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70903 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70904 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70906 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70907 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70908 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70909 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70910 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70912 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70913 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70914 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70915 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70916 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70917 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70918 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70919 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70920 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70921 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70922 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70924 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70925 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70926 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70927 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70928 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70929 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70930 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70932 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70933 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70935 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70938 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70939 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70940 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70941 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70944 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70945 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70950 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70954 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70956 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70957 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70958 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70959 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70968 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70974 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70975 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70976 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70977 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70980 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70981 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70983 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70987 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70988 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70989 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70990 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70992 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70993 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70994 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70995 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70996 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70997 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70998 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71000 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71001 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71002 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71003 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71004 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71006 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71007 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71008 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71009 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71010 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71012 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71013 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71015 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71017 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71019 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71021 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71022 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71023 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71024 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71025 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71026 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71028 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71029 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71030 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71032 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71035 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71037 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71038 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71039 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71040 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71041 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71042 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71044 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71045 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71046 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71047 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71051 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71052 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71055 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71056 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71057 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71059 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71061 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71062 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71064 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71065 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71066 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71067 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71068 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71070 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71072 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71073 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71074 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71075 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71077 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71081 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71084 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71085 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71086 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71087 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71088 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71089 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71091 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71092 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71093 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71094 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71096 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71097 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71098 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71099 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71100 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71101 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71102 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71103 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71106 | 9/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71107 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71108 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71109 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71110 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71111 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71112 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71113 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71114 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71115 | 8/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71116 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71117 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71118 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71119 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71120 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71124 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71125 | 9/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71126 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71127 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71128 | 9/13/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71129 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71130 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71131 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71132 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71133 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71134 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71135 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71136 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71137 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71138 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71139 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71140 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71141 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71142 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71143 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71144 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71145 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71146 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71147 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71148 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71149 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71150 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71151 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71152 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71153 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71154 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71155 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71156 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71157 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71158 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71159 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71160 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71161 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71162 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71163 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71164 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71165 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71166 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71167 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71168 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71169 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71170 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71173 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71175 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71176 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71177 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71178 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71179 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71181 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71183 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71184 | 9/26/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71185 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71187 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71189 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71190 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71191 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71193 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71194 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71195 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71196 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71198 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71200 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71201 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71202 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71204 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71206 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71207 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71208 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71209 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71210 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71212 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71213 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71214 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71215 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71217 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71220 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71222 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71224 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71225 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71226 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71228 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71229 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71230 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71231 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71232 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71234 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71235 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71236 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>71237 | 71237 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71238 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71241 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71242 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71243 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71248 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 71249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71252 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71253 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71254 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71255 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71256 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71259 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71261 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71262 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71265 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71267 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71269 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71271 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71272 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71275 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71277 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71280 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71282 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71284 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71286 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71288 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71290 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71291 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71292 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71293 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71294 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71295 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71296 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71297 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71299 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71300 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71301 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71302 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71304 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71305 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71306 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71307 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71308 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71309 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71310 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71312 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71314 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71316 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71317 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71318 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71319 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71320 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71322 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71323 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71325 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71326 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71328 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71329 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71336 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71337 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71338 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71339 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71340 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71345 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71346 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71347 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71348 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71349 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71350 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71352 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71353 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71355 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71357 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71360 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71361 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71362 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71364 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71366 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71368 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71369 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71370 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71371 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71373 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71374 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71375 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71377 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71379 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71380 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71382 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71384 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71387 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71388 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71392 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71395 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71397 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71398 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71399 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71401 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71402 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71404 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71405 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71409 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71410 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71411 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71412 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71414 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71418 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71419 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71422 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71423 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71426 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71428 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71429 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71430 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71431 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71432 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71433 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71434 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71436 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71438 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71439 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71441 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71444 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71445 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71447 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71448 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71453 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71454 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71456 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71457 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71458 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71460 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71461 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71462 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71463 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71465 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71467 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71468 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71469 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71471 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71472 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71473 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71474 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71475 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71476 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71477 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71478 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71480 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71481 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71482 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71483 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71485 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71486 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71487 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71488 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71489 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71490 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71491 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71493 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71495 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71498 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71499 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71513 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71515 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71518 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71519 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71521 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71522 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71526 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71527 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71528 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71529 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71532 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71536 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71537 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71538 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71539 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71540 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71541 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71546 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71547 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71548 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71551 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71554 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71556 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71557 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71558 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71559 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71560 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71564 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71566 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71568 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71569 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71570 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71572 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71574 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71575 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71576 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71577 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71579 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71581 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71582 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71583 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71584 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71585 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71586 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71587 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71588 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71589 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71590 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71591 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71592 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71593 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71594 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71596 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71597 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71598 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71599 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71601 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71603 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71604 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71605 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71606 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71611 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71612 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71613 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71615 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71616 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71620 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71621 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71622 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71623 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71624 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71625 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71626 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71627 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71628 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71629 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71630 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71631 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71635 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71637 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71638 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71639 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71640 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71641 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71642 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71643 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71644 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71645 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71646 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71648 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71649 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71650 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71652 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71653 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71655 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71656 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71658 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71660 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71661 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71662 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71663 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71664 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71666 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71667 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71668 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71670 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71672 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71673 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71674 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71675 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71677 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71680 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71681 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71682 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71683 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71684 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71685 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71688 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71689 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71690 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71691 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71692 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71693 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71694 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71696 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71697 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71698 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71699 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71700 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71701 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71702 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71703 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71704 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71705 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71706 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71707 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71708 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71709 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71710 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71712 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71713 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71714 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71715 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71716 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71717 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71718 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71719 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71720 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71721 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71722 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71723 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71724 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71725 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71726 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71727 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71728 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71729 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71730 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71731 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71732 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71733 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71734 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71735 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71736 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71737 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71738 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71739 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71740 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71741 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71742 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71743 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71744 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71745 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71746 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71747 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71748 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71749 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71750 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71751 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71752 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71753 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71754 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71755 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71756 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71757 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71758 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71759 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71760 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71761 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71762 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71763 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71764 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71765 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71766 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71767 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71768 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71769 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71770 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71771 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71772 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71773 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71774 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71775 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71776 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71777 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71778 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71779 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71780 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71781 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71783 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71784 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71785 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71787 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71788 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71789 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71790 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71791 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71792 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71793 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71794 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71795 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71796 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71797 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71798 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71799 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71800 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71801 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71802 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71803 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71804 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71805 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71806 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71807 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71808 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71809 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71810 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71811 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71812 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71813 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71814 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71815 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71816 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71817 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71818 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71819 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71820 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71821 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71822 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71823 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71824 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71825 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71826 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71827 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71828 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71829 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71830 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71831 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71832 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71834 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71835 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71836 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71837 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71838 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71839 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71840 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71841 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71842 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71843 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71844 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71846 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71847 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71848 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71849 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71851 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71852 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71853 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71854 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71855 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71856 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71857 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71858 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71859 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71860 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71861 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71862 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71864 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71865 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71866 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71867 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71868 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71869 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71870 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71871 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71872 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71873 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71874 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71875 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71876 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71877 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71878 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71879 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71880 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71881 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71882 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71883 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71884 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71885 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71886 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71887 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71888 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71889 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71890 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71891 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71892 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71893 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71894 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71895 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71896 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71897 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71898 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71899 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71900 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71901 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71902 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71904 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71907 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71908 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71909 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71910 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71911 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71912 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71913 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71914 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71916 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71917 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71918 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71919 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71920 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71921 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71922 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71923 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71924 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71925 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71926 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71927 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71928 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71929 | 9/27/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71930 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71931 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71932 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71933 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71934 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71935 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71936 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71937 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71938 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71939 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71941 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71942 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71944 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71945 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71946 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71947 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71948 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71949 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71950 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71951 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71952 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71953 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71954 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71955 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71956 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71957 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71958 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71959 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71960 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71961 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71962 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71963 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71964 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71965 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71966 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71967 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71968 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71969 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71970 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71971 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71972 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71973 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71974 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71975 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71976 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71977 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71978 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71979 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71980 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71981 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71982 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71983 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 71984 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71985 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71986 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71987 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71988 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71989 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71990 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71991 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71992 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71993 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71994 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71996 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71997 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71998 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71999 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72000 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72001 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72002 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72003 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72004 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72005 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72006 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72007 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72009 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72010 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72011 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72012 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72013 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72014 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72015 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72016 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72018 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72019 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72020 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72021 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72022 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72023 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72024 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72025 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72026 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72027 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72029 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72030 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72031 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72032 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72033 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72034 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72035 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72036 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72037 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72038 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72039 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72040 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72041 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72043 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72045 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 72046 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72047 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72048 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72049 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72050 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72051 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72052 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72053 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72054 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72055 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72056 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72057 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72058 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72059 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72060 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72061 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72062 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72064 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72065 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72066 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72067 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72068 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72069 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72070 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72071 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72072 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72073 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72074 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72075 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72076 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72077 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72079 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72080 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72081 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72082 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72083 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72084 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72085 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72086 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72087 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72088 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72089 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72090 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72091 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72092 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72093 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72094 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72095 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72096 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72097 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72098 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72099 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72100 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72101 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72102 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72103 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72104 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72105 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72106 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72107 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72108 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72109 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72110 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72111 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72112 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72113 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72114 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72115 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72116 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72117 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72118 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72119 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72120 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72121 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72122 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72123 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72124 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72125 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72126 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72127 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72128 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72129 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72130 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72131 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72132 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72133 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72134 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72135 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72136 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72137 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72138 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72139 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72140 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72141 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72142 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72143 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72144 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72145 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72146 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72147 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72148 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72149 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72150 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72151 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72153 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72154 | 9/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72155 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72156 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72157 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72158 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72159 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72160 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72161 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72162 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72163 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72164 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72165 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72166 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72167 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72168 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72169 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72170 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72171 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72172 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72173 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72174 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72175 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72176 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72177 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72178 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72179 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72180 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72181 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72182 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72183 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72184 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72185 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72186 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72187 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72188 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72189 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72190 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72191 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72192 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72193 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72194 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72195 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72197 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72198 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72199 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72200 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72201 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72202 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72203 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72204 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72205 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72206 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72207 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72208 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72209 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72210 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72211 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72212 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72213 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72214 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72215 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72216 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72217 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72220 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72221 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72222 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72223 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72224 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72225 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72226 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72227 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72228 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72229 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72230 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72231 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72232 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72233 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72234 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72235 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72236 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72237 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72238 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72239 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72240 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72241 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72242 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72243 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72244 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72245 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72246 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72247 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72248 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72249 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72250 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72251 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72252 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72253 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72254 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72255 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72256 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72257 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72258 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72259 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72260 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72261 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72262 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72263 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72264 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72265 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72266 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72267 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72268 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72269 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72270 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72271 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72272 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72273 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72274 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72275 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72276 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72277 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72278 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72279 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72280 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72281 | 9/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72282 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72283 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72284 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72285 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72286 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72287 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72288 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72289 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72290 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72291 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72293 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72294 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72295 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72296 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72297 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72298 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72299 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72300 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72301 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72302 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72303 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72304 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72305 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72306 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72307 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72308 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72309 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72310 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72311 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72312 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72313 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72314 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72315 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72316 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72317 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72318 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72319 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72320 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72321 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72322 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72323 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72324 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72325 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72326 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72327 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72328 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72329 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72330 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72331 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72332 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72333 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72334 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72335 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72336 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72337 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72338 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72339 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72340 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72341 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72342 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72343 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72344 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72345 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72346 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72347 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72348 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72349 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72350 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72351 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72352 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72353 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72354 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72355 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72356 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72357 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72358 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72359 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72360 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 72361 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72362 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72363 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72364 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72365 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72366 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72368 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72369 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72370 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72371 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72372 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72373 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72374 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72375 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72376 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72377 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72378 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72379 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72380 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72381 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72382 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72383 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72384 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72385 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72386 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72387 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72388 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72389 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72391 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72392 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72393 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72394 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72395 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72396 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72397 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72398 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72399 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72400 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72401 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72402 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72403 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72404 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72405 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72406 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72407 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72408 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 72409 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72410 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72411 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72412 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72413 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72414 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72415 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72416 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72417 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72418 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72419 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72420 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72421 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72422 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72423 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72424 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72426 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72427 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72428 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72429 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72430 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72431 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72432 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72433 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72434 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72435 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72436 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72437 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72438 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72439 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72440 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72441 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72442 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72443 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72444 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72445 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72446 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72447 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72448 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72449 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72450 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72451 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72452 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72453 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72454 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72455 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72456 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72457 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72458 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72459 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72460 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72461 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72462 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72463 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72464 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72465 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72466 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72467 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72468 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72469 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72470 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72471 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72472 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72473 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72474 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72475 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72476 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72477 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72479 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72480 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72481 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72482 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72483 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72484 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72485 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72486 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72487 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72489 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72492 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72498 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72499 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72500 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72501 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72502 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72504 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72505 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72508 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72509 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72510 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72512 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72514 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72516 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72517 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72521 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72525 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72527 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72529 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72530 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72531 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72532 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72533 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72534 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72535 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72536 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72537 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72541 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72542 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72543 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72544 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72545 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72547 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72551 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72552 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72553 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72554 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72555 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72556 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72557 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72558 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72559 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72561 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72562 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72563 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72564 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72565 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72567 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72568 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72569 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72570 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72571 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72572 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72573 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72575 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72576 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72577 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72578 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72579 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72580 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72582 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72583 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72584 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72585 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72586 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72587 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72588 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72589 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72590 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72591 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72592 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72593 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72596 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72598 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72599 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72601 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72603 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72604 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72605 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72606 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72609 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72610 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72611 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72612 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72613 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72615 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72616 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72620 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72621 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72622 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72623 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72624 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72625 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72626 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72628 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72629 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72630 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72631 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72634 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72635 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72637 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72638 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72639 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72640 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72641 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72642 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72643 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72644 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72645 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72646 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72648 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72649 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72650 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72651 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72652 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72653 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72655 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72656 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72660 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72661 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72662 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72663 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72664 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72666 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72667 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72668 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72669 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72670 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72672 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72673 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72674 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72675 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72680 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72681 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72682 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72683 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72684 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72685 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72688 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72689 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72690 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72691 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72692 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72693 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72694 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72696 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72698 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72700 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72701 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72702 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72703 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72704 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72705 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72706 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72707 | 9/6/2023 | Deck Technologies Inc. | $550,000.00 | | | | | $550,000.00 |
| Name on File Address on File | 72708 | 9/6/2023 | West Realm Shires Services Inc. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 72709 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72710 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72711 | 9/7/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 72714 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72715 | 9/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72716 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72717 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72719 | 9/16/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 72721 | 9/16/2023 | FTX Trading Ltd. | $919.00 | | | | | $919.00 |
| Name on File Address on File | 72722 | 9/21/2023 | West Realm Shires Services Inc. | $7,882.15 | | | | | $7,882.15 |
| Name on File Address on File | 72723 | 9/17/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 72724 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72725 | 9/20/2023 | West Realm Shires Services Inc. | | $0.00 | | $993.00 | | $993.00 |
| Name on File Address on File | 72726 | 9/21/2023 | FTX Trading Ltd. | | | $1,500.00 | | | $1,500.00 |
| Name on File Address on File | 72727 | 9/17/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 72728 | 9/21/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 72729 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72730 | 9/22/2023 | FTX Trading Ltd. | $1,037.45 | | | | | $1,037.45 |
| Name on File Address on File | 72731 | 9/22/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 72732 | 9/22/2023 | FTX Trading Ltd. | $115.00 | | $495.00 | | | $610.00 |
| Name on File Address on File | 72733 | 9/21/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72735 | 9/24/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72736 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72737 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72738 | 9/24/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 72739 | 9/24/2023 | FTX Trading Ltd. | | | $593.14 | $0.00 | $0.00 | $593.14 |
| Name on File Address on File | 72740 | 9/24/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72741 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72742 | 9/24/2023 | FTX Trading Ltd. | $2,556.89 | | | | | $2,556.89 |
| Name on File Address on File | 72743 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72744 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72746 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72748 | 9/25/2023 | FTX Trading Ltd. | $550.00 | | | | | $550.00 |
| Name on File Address on File | 72752 | 9/25/2023 | FTX Trading Ltd. | $521.00 | | | | | $521.00 |
| Name on File Address on File | 72755 | 9/26/2023 | West Realm Shires Services Inc. | $97.64 | | | | | $97.64 |
| Name on File Address on File | 72760 | 9/26/2023 | FTX Trading Ltd. | $323.45 | | | | | $323.45 |
| Name on File Address on File | 72761 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72762 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72763 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72765 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72767 | 9/28/2023 | FTX Trading Ltd. | $1,428.53 | | | | | $1,428.53 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72768 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72769 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72771 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72772 | 9/27/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72775 | 9/27/2023 | FTX Trading Ltd. | $22,500.00 | | | | | $22,500.00 |
| Name on File Address on File | 72777 | 9/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 72779 | 9/27/2023 | FTX Trading Ltd. | $1,027.42 | | | | | $1,027.42 |
| Name on File Address on File | 72781 | 9/27/2023 | FTX Trading Ltd. | $4,172.00 | | | | | $4,172.00 |
| Name on File Address on File | 72782 | 9/27/2023 | FTX Trading Ltd. | $90,000.00 | | | | | $90,000.00 |
| Name on File Address on File | 72784 | 9/28/2023 | FTX Trading Ltd. | $1,295.00 | | | | | $1,295.00 |
| Name on File Address on File | 72791 | 9/6/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72792 | 9/28/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 72793 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72794 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72795 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72796 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72797 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72798 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72799 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72800 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72801 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72802 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72803 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72804 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72805 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72806 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72807 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72808 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72809 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72810 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72811 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72812 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72813 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72814 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72815 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72816 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72817 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72818 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72819 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72820 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72821 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72822 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72823 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72824 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72825 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72826 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72827 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72828 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72829 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72830 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72831 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72832 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72834 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72835 | 9/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72836 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72837 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72839 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72840 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72841 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72842 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72843 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72844 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72847 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72848 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72849 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72850 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72851 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72853 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72854 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72855 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72856 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72857 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72858 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72859 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72860 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72861 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72862 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72863 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72864 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72865 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72866 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72867 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72868 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72869 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72870 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72871 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72872 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72873 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72874 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72875 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72876 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72877 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72878 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72879 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72880 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72881 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72882 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72883 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72884 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72885 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72886 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72887 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72888 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72889 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72890 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72891 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72892 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72893 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72894 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72895 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72896 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72897 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72898 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72899 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72900 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72901 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72902 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72904 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72905 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72907 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72908 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72909 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72910 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72911 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72912 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72913 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72914 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72915 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72916 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72917 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72918 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72919 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72921 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72922 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72923 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72924 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72926 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72927 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72928 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72929 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72930 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72931 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72932 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72933 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72934 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72935 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72936 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72937 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72938 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72939 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72940 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72941 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72942 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72943 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72944 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72945 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72946 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72947 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72949 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72950 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72951 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72952 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72953 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72954 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72955 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72956 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72957 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72958 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72959 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72960 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72961 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72962 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72963 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72964 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72965 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72966 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72967 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72968 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72969 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72970 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72971 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72972 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72973 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72974 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72976 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72977 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72978 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72979 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72980 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72981 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72982 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72983 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72984 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72985 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72986 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72987 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72988 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72989 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72990 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72991 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72992 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72993 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72994 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72995 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72996 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72997 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72998 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72999 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73000 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73001 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73002 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73003 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73004 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73005 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73006 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73007 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73008 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73009 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73010 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73011 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73012 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73013 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73014 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73015 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73016 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73017 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73018 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73020 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73022 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73023 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73024 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73025 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73026 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73027 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 73028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73029 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 73030 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73031 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73032 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 73033 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73034 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73035 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73036 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73037 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 73038 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 73039 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73040 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73041 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73042 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73043 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73044 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73045 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73046 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73047 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73049 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73050 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73052 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73053 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73054 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73055 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73056 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73057 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73058 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73059 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73060 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73061 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73062 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73063 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73064 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73065 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73066 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73067 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73068 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73069 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73070 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73071 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73072 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73073 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73074 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73075 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73076 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73077 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73078 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73079 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73080 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73081 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73082 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73083 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73084 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73085 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73086 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73087 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73088 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73089 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73090 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73091 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73092 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73093 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73094 | 9/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73095 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73096 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73097 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73098 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73099 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73100 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73101 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73102 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73103 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73104 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73105 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73106 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73107 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73108 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73109 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73110 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73111 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73112 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73113 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73114 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73115 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73116 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73117 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73118 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73119 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73120 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73121 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73122 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73123 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73124 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73125 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73126 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73127 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73128 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73129 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73130 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73131 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73132 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73133 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73134 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73135 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73136 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73137 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73138 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73139 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73140 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73141 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73142 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73143 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73144 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73145 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73146 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73147 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73148 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73149 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73150 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73152 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73153 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73154 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73155 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73156 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73157 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73158 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73159 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73160 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73161 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73162 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73163 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73164 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73165 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73166 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73167 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73168 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73169 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73170 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73171 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73172 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73173 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73174 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73175 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73176 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73178 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73179 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73180 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73181 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73182 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73183 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73184 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73185 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73186 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73188 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73189 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73190 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73191 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73192 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73193 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73194 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73195 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73196 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73197 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73198 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73199 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73200 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73201 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73202 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73203 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73205 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73206 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73207 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73208 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73209 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73210 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73211 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73212 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73213 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73214 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73215 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73216 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73217 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73218 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73219 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73220 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73221 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73222 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73223 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73224 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73225 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73226 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73227 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73228 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73229 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73230 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73231 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73232 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73233 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73234 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73235 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73236 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73237 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73238 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73239 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73240 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73241 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73242 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73243 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73244 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73245 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73246 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73248 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73249 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73250 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73251 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73252 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73253 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73254 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73255 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73256 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73257 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73258 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73259 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73260 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73261 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73262 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73263 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73264 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73265 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73266 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73267 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73268 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73269 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73271 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73272 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73273 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73274 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73275 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73276 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73277 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73278 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73279 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73280 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73281 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73282 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73283 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73284 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73285 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73286 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73287 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73288 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73289 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73291 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73292 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73293 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73294 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73295 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73296 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73297 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73298 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73299 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73300 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73301 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73302 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73303 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73304 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73305 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73306 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73307 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73308 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73309 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73310 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73311 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73312 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73313 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73314 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73315 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73316 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73318 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73319 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73321 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73322 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73323 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73324 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73325 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73326 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73327 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73328 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73329 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73330 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73331 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73332 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73333 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73334 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73335 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73337 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73338 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73339 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73340 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73341 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73342 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73343 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73344 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73345 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73346 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73347 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73348 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73349 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73350 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73351 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73352 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73353 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73354 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73355 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73356 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73357 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73358 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73359 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73360 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73361 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73362 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73363 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73364 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73365 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73366 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73368 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73369 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73370 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73371 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73372 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73373 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73374 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73375 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73376 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73377 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73378 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73379 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73380 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73381 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73382 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73383 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73384 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73385 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73386 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73387 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73388 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73389 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73390 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73391 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73392 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73393 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73395 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73396 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73397 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73398 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73399 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73400 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73401 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73403 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73404 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73405 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73406 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73407 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73408 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73409 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73410 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73411 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73412 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73413 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73414 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73415 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73416 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73417 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73418 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73419 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73420 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73421 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73422 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73423 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73424 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73425 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73426 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73427 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73428 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73429 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73430 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73431 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73432 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73433 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73434 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73435 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73437 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73438 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73439 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73440 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73441 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73442 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73443 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73444 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73445 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73446 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73447 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73448 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73449 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73450 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73451 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73452 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73454 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73455 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73456 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73458 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73459 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73460 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73461 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73462 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73463 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73464 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73465 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73466 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73467 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73468 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73469 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73470 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73471 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73472 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73473 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73474 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73475 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73476 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73477 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73479 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73480 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73481 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73482 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73483 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73484 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73485 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73486 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73487 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73489 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73492 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73498 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73499 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73500 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73501 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73502 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73503 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73504 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73505 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73508 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73509 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73510 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73512 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73514 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73516 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73517 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73521 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73525 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73527 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73529 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73530 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73531 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73532 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73533 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73534 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73535 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73536 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73537 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73541 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73542 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73543 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73544 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73545 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73547 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73551 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73552 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73553 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73554 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73555 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73556 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73557 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73559 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73560 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73561 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73562 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73563 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73564 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73565 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73566 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73567 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73568 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73569 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73570 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73571 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73572 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73573 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73575 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73576 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73578 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73580 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73582 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73583 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73584 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73585 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73586 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73587 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73588 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73589 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73590 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73591 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73592 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73593 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73594 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73596 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73597 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73598 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73599 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73601 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73603 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73604 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73605 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73606 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73609 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73610 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73611 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73612 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73613 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73616 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73620 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73621 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73622 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73623 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73624 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73625 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73627 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73628 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73629 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73630 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73631 | 9/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73634 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73635 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73637 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73638 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73639 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73640 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73641 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73642 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73643 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73644 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73645 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73646 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73648 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73649 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73651 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73652 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73653 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73655 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73656 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73658 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73660 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73661 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73662 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73663 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73664 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73666 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73667 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73668 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73669 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73670 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73672 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73673 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73677 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73680 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73681 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73682 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73683 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73684 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73685 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73688 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73689 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73693 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73694 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73700 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73701 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73702 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73703 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73707 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73708 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73710 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73711 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73713 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73714 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73717 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73718 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73720 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73726 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73733 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73736 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73737 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73739 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73743 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73744 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73745 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73747 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73748 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73749 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73750 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73751 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73752 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73753 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73757 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73760 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73762 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73766 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73768 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73769 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73770 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73771 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73772 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73775 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73776 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73777 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73780 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73781 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73782 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73785 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73787 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73789 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73790 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73792 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73793 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73794 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73795 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73796 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73798 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73799 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73801 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73803 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73805 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73806 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73807 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73808 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73809 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73810 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73811 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73813 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73814 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73815 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73816 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73817 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73818 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73821 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73823 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73824 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73825 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73827 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73829 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73830 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73831 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73832 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73833 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73834 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73835 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73836 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73837 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73838 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73840 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73841 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73842 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73843 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73844 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73845 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>73846 | | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73847 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73849 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73850 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73851 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73852 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73853 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73854 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73855 | | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>73856 | | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>73857 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73858 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73859 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73860 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73861 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73862 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>73863 | | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73864 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73865 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73866 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73867 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73868 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73869 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73870 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73871 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73872 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73873 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73874 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73876 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73878 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73879 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73880 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73881 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73883 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73885 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73886 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73888 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73889 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73891 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73893 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73896 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73897 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73898 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73900 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73902 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73903 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73905 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73906 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73907 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73908 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73909 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73910 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73911 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73912 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73913 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73914 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73915 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73916 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73917 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73918 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73919 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73920 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73921 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73922 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73923 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73924 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73925 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73927 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73928 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73929 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73930 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73931 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73932 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73934 | 7/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73938 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73946 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73951 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73955 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73959 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73961 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73965 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73969 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73979 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73981 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73984 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73988 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73990 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73991 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73993 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73994 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73995 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73996 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73997 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73998 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74000 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74006 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74007 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74008 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74010 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74013 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74015 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74018 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74019 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74020 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74022 | 7/18/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74023 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74024 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74025 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74026 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74027 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74028 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74029 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74030 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74031 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74032 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74033 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74034 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74035 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74036 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74037 | 7/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74038 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74039 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74040 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74041 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74042 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74043 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74044 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74045 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74046 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74047 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74048 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74049 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74050 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74051 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74052 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74053 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74054 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74056 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74057 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74058 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74059 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74060 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74061 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74062 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74063 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74064 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74065 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74066 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74067 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74068 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74071 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74072 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74073 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74074 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74075 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74076 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74077 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74078 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74079 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74080 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74081 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74082 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74083 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74084 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74085 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74086 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74087 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74088 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74089 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74090 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74091 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74092 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74093 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74094 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74095 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74096 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74097 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74098 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74099 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74100 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74101 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74102 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74103 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74104 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74105 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74106 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74107 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74108 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74109 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74110 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74111 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74112 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74114 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74115 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74116 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74117 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74118 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74119 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74120 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74122 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74123 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74124 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74125 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74126 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74127 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74128 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74129 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74130 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74131 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74132 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74133 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74134 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74135 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74136 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74137 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74138 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74139 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74140 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74141 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74142 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74143 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74144 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74145 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74146 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74147 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74148 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74149 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74150 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74152 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74153 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74154 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74156 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74157 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74158 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74159 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74160 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74161 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74162 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74163 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74164 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74165 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74166 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74167 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74168 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74169 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74170 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74171 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74172 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74173 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74174 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74175 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74176 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74177 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74178 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74179 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74180 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74181 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74182 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74183 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74184 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74185 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74186 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74187 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74188 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74189 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74190 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74191 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74192 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74193 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74194 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74195 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74196 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74197 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74198 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74199 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74200 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74201 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74202 | 8/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74203 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74204 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74205 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74206 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74207 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74208 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74209 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74210 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74211 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74212 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74213 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74214 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74215 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74216 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74217 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74218 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74219 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74220 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74221 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74223 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74224 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74225 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74226 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74227 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74228 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74229 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74230 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74231 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74232 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74233 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74234 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74236 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74237 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74238 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74240 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74241 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74242 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74243 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74244 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74245 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74246 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74247 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74248 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74249 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74250 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74251 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74252 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74253 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74254 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74255 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74256 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74257 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74258 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74259 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74260 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74261 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74262 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74263 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74264 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74265 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74266 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74268 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74269 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74270 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74271 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74272 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74273 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74274 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74275 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74276 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74277 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74278 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74279 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74280 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74281 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74282 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74283 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74284 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74285 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74286 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74287 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74288 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74289 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74290 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74291 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74292 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74293 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74294 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74295 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74296 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74297 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74298 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74299 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74300 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74301 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74303 | 8/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74304 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74305 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74306 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74307 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74308 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74309 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74310 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74311 | 8/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 74313 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74314 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74315 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74316 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74317 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74318 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74319 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74320 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74321 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74322 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74323 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74324 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74325 | 8/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74326 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74327 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74328 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74329 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74330 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74331 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74332 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74333 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74335 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74336 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74337 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74338 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74339 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74340 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74341 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74342 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74343 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74344 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74345 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74346 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74347 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74348 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74349 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74351 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74352 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74353 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74354 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74355 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74356 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74357 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74358 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74359 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74360 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74361 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74362 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74363 | 8/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74364 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74365 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74366 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74367 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74368 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74369 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74370 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74371 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74372 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74373 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74374 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74375 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74376 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74377 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74378 | 8/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74380 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74381 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74382 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74384 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74385 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74386 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74388 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74389 | 8/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74390 | 8/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74391 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74392 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74393 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74394 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74395 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74396 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74397 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74398 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74399 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74400 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74401 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74402 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74403 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74404 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74405 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74406 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74407 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74409 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74410 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74411 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74412 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74413 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74414 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74415 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74416 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74417 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74418 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74419 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74420 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74421 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74422 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74423 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74424 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74425 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74426 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74427 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74428 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74429 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74430 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74431 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74432 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74433 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74434 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74435 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74436 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74438 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74440 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74441 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74442 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74444 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74445 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74446 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74447 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74449 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74450 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74452 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74453 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74454 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74455 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74456 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74457 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74458 | 8/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74459 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74460 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74461 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74462 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74463 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74464 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74465 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74466 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74467 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74468 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74469 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74470 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74471 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74472 | 8/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74473 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74474 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74475 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74476 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74477 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74478 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74479 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74480 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74481 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74482 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74483 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74484 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74485 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74486 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74487 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74488 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74489 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74490 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74491 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74492 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74493 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74494 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74495 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74496 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74497 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74498 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74499 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74500 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74501 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74502 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74503 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74504 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74505 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74506 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74507 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74508 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74509 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74510 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74511 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74512 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74513 | 8/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74514 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74515 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74516 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74517 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74518 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74519 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74520 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74521 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74522 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74523 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74524 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74525 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74526 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74527 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74528 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74529 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74531 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74532 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74533 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74534 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74535 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74536 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74537 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74538 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74539 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74540 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74541 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74542 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74543 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74544 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74545 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74546 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74547 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74548 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74549 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74550 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74551 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74552 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74553 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74554 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74555 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74556 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74557 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74558 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74560 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74561 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74562 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74563 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74564 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74565 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74566 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74567 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74568 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74570 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74571 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74572 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74573 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74574 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74575 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74576 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74577 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74578 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74579 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74580 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74581 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74582 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74583 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74584 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74585 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74586 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74587 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74588 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74589 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74590 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74591 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74592 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74593 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74594 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74596 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74597 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74598 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74599 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74600 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74601 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74602 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74603 | 8/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 74604 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74605 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74606 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74607 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74608 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74609 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74610 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74611 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74612 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74613 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74614 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74615 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74616 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74617 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74618 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74619 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74620 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74621 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74622 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74623 | 8/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 74624 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74625 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74626 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74627 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74628 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74629 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74631 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74632 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 74633 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74634 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74635 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74636 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74637 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 74638 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74639 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74641 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74642 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74643 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74644 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74645 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74646 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74647 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74648 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74649 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74650 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74651 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74652 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74653 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74654 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74655 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74656 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74657 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74658 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74659 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74660 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74661 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74662 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74663 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74664 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74665 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74666 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74667 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74668 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74669 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74670 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74671 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74672 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74673 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74674 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74675 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74676 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74677 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74678 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74679 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74680 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74681 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74682 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74683 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74684 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74685 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74686 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74687 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74688 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74689 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74690 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74691 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74692 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74693 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74694 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74695 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74696 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74697 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74698 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74699 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74700 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74701 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74702 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74703 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74704 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74705 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74706 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74707 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74708 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74709 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74710 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74711 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74712 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74713 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74714 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74715 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74716 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74717 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74718 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74719 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74720 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74721 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74722 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74723 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74724 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74725 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74726 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74727 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74728 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74729 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74730 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74731 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74732 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74733 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74734 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74735 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74736 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74737 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74738 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74739 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74740 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74741 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74742 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74743 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74744 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74745 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74746 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74747 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74748 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74750 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74751 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74752 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74753 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74754 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74755 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74756 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74757 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74758 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74759 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74761 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74762 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74763 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74764 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74765 | 9/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74767 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74768 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74769 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74770 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74771 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74772 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74773 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74774 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74775 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74776 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74777 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74778 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74779 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74780 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74781 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74782 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74783 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74784 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74785 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74786 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74787 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74788 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74789 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74790 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74791 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74792 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74793 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74794 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74795 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74796 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74797 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74798 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74799 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74800 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74801 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74803 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74804 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74805 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74806 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74807 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74808 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74809 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74810 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74811 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74812 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74813 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74814 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74815 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74816 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74817 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74818 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74819 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74820 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74821 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74823 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74824 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74825 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74826 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74827 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74828 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74829 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74830 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74831 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74832 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74833 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74834 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74835 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74836 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74837 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74838 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74839 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74840 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74841 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74842 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74843 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74844 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74845 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74846 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74847 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74848 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74849 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74850 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74851 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74852 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74853 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74854 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74855 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74857 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74858 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74859 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74860 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74861 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74862 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74863 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74864 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74865 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74866 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74867 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74869 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74870 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74871 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74872 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74873 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74874 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74875 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74876 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74877 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74878 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74879 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74880 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74881 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74882 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74883 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74884 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74885 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74886 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74888 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74889 | 9/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74890 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74891 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74892 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74893 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74894 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74895 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74896 | 9/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74897 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74898 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74899 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74900 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74901 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74902 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74903 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74904 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74905 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74906 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74907 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74908 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74909 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74910 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74911 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74912 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74913 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74914 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74915 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74916 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74917 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74918 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74919 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74920 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74921 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74922 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74923 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74924 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74925 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 74926 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74927 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74928 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74929 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74930 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74931 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74932 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74933 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74935 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74936 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74937 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74939 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74940 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74941 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74942 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74943 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74944 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74945 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74946 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74947 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74948 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74949 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74950 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74952 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74953 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74955 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74956 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74957 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74958 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74959 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74960 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74961 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74962 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74963 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74964 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74965 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74966 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74967 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74968 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74969 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74971 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74972 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74973 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74974 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74975 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74976 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74977 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74978 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74979 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74980 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74981 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74982 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74983 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74984 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74985 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74986 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74987 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74988 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74989 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74991 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74992 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74993 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74995 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74997 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74998 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74999 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75000 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75001 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75002 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75003 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75004 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75005 | 9/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75006 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75007 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75008 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75009 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75010 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75012 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75013 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75014 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75015 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75016 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75017 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75018 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75019 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75020 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75021 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75022 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75023 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75024 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75025 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75026 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75027 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75028 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75029 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75030 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75031 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75032 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75033 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75034 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75035 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75036 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75037 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75038 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75039 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75040 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75041 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75042 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75043 | 9/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75044 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75045 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75047 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75048 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75049 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75050 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75051 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75052 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75053 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75055 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75057 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75058 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75059 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75060 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75061 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75062 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75063 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75064 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75065 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75066 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75067 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75068 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75069 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75070 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75071 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75073 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75074 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75075 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75076 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75077 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75079 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75081 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75082 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75083 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75084 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75085 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75086 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75087 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75088 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75089 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75090 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75091 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75092 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75093 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75094 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75095 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75096 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75097 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75098 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75099 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75100 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75101 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75102 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75103 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75104 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75105 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75106 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75107 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75108 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75109 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75110 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75111 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75112 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75113 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75114 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75115 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75116 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75117 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75119 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75120 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75121 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75122 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75123 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75124 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75125 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75126 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75127 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75128 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75129 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75130 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75131 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75132 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75133 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75134 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75135 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75136 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75137 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75138 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75139 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75141 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75142 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75143 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75144 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75145 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75146 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75147 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75148 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75149 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75150 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75151 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75152 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75153 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75154 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75155 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75156 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75158 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75159 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75160 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75161 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75162 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75163 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75165 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75167 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75168 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75169 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75170 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75171 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75172 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75173 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75174 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75175 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75176 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75177 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75178 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75180 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75183 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75187 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75188 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75189 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75191 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75193 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75194 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75198 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75199 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75204 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75205 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75207 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75209 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75210 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75212 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75214 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75215 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75216 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75217 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75218 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75219 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75220 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75221 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75222 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75223 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75224 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75225 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75226 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75227 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75228 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75229 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75230 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75231 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75232 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75233 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75234 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75235 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75236 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75238 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75239 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75240 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75241 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75242 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75243 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75244 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75245 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75246 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75247 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75248 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75249 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75250 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75251 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75252 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75253 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75255 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75256 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75257 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75258 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75259 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75260 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75261 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75262 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75263 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75264 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75265 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75266 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75267 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75268 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75269 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75270 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75271 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75273 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75274 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75275 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75276 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75277 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75278 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75279 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75280 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75281 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75282 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75283 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75284 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75285 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75286 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75287 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75288 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75289 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75290 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75291 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75292 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75293 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75294 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75295 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75296 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75297 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75298 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75299 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75300 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75301 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75302 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75303 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75304 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75305 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75306 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75307 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75308 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75309 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75310 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75311 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75312 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75313 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75314 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75315 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75316 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75317 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75318 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75320 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75321 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75322 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75323 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75324 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75326 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75327 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75328 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75329 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75331 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75332 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75333 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75334 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75335 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75336 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75337 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75338 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75339 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75340 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75341 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75342 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75343 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75344 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75345 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75346 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75347 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75348 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75349 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75350 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75351 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75352 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75353 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75354 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75355 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75356 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75357 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75358 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75359 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75360 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75361 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75362 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75363 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75364 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75365 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75366 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75367 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75368 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75369 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75370 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75371 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75372 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75373 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75374 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75375 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75376 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75377 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75378 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75379 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75380 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75382 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75388 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75389 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75393 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75394 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75396 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75397 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75398 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75404 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75410 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75415 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75427 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75441 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75446 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75449 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75452 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75453 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75454 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75455 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75456 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75459 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75460 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75462 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75474 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75475 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75476 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75481 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75492 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75494 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75497 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75498 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75499 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75503 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75504 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75505 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75506 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75508 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75516 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75519 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75521 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75523 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75526 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75528 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75529 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75530 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75531 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75532 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75533 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75534 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75539 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75542 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75544 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75545 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75547 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75548 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75550 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75552 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75553 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75554 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75557 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75560 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75565 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75567 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75568 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75569 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75570 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75572 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75573 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75574 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75575 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75576 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75577 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75580 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75582 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75584 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75586 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75587 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75588 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75589 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75590 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75591 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75594 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75595 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75596 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75597 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75599 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75600 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75601 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75603 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75605 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75606 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75607 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75608 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75609 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75610 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75611 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75612 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75613 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75614 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75616 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75618 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75619 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75620 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75621 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75622 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75623 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75626 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75627 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75628 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75630 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75631 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75634 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75635 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75636 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75637 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75639 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75640 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75642 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75643 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75644 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75645 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75646 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75648 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75649 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75650 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75656 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75658 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75659 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75661 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75662 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75666 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75668 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75669 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75671 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75674 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75685 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75689 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75696 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75708 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75711 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75712 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75717 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75719 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75721 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75728 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75738 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75739 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75744 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75753 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75757 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75759 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75761 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75766 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75775 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75781 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75783 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75786 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75790 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75793 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75806 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75809 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75811 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75814 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75815 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75823 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75832 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75839 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75845 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75850 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75854 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75855 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75861 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75864 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75879 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75881 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75883 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75884 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75897 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75901 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75902 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75904 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75909 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75911 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75918 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75926 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75929 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75931 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75932 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75933 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75935 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75938 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75939 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75941 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75944 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75946 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75950 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75954 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75959 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75962 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75974 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75990 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 75991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75994 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75998 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 75999 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76000 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76001 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76006 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76008 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76009 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76011 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76016 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76017 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76018 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76019 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76022 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76024 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76025 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76027 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76028 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76033 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76035 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76038 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76044 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76045 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76046 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76049 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76052 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76053 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76054 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76055 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76056 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76057 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76060 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76061 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76062 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76063 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76069 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76075 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76079 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76080 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76084 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76085 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76088 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76090 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76097 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76105 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76106 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 76107 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 76108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76110 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76112 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 76113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76114 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 76116 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76117 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76131 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76133 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76139 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76145 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76154 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76161 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76165 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76174 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76179 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76182 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76185 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76186 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76190 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76193 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76202 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76207 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76209 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76212 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76214 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76217 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76218 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76221 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76224 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76228 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76232 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76236 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76238 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76248 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76250 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76256 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76258 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76261 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76263 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76266 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76267 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76270 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76272 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76273 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76278 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76281 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76283 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76284 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76285 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76289 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76291 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76293 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76299 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76305 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76306 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76310 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76315 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76317 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76322 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76323 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76326 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76334 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76338 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76340 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76355 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76360 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76364 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76367 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76376 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76377 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76387 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76389 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76390 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76392 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76395 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76398 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76400 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76402 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76408 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76412 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76415 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76416 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76425 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76426 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76428 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76431 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76434 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76437 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76439 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76441 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76442 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76447 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76449 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76450 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76453 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76454 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76458 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76461 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76464 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76469 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76471 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76474 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76477 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76480 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76482 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76486 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76487 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76489 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76490 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76491 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76492 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76494 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76500 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76501 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76506 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76518 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76522 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76525 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76533 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76540 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76542 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76546 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76547 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76548 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76550 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76552 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76553 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76555 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76565 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76575 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76595 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76598 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76599 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76604 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76622 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76624 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76625 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76626 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76627 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76632 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76633 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76636 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76638 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76641 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76643 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76647 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76651 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76652 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76653 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76654 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76655 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76657 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76659 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76662 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76663 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76664 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76666 | 9/28/2023 | FTX Trading Ltd. | $1,499,115.84 | | | | | $1,499,115.84 |
| Name on File Address on File | 76667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76670 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76671 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76673 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76677 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76678 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76682 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76683 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76688 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76689 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76693 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76694 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76697 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76700 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76701 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76702 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76706 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76707 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76708 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76710 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76711 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76713 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76716 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76717 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76720 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76723 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76726 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76733 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76735 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76736 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76737 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76739 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76740 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76745 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76746 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76747 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76748 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76750 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76751 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76752 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76754 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76756 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76757 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76758 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76760 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76761 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76762 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76764 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76765 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76766 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76768 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76770 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76775 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76776 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76777 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76778 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76779 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76780 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76781 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76782 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76783 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76784 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76785 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76788 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76789 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76791 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76792 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76797 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76798 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76799 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76800 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76801 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76803 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76804 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76805 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76807 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76808 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76809 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76814 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76815 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76816 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76817 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76818 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76819 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76821 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76822 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76826 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76827 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76829 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76830 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76831 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76832 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76835 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76836 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76837 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76838 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76839 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76843 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76844 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76846 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76847 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76848 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76849 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76853 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76855 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76856 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76857 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76858 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76860 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76861 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76862 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76863 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76866 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76867 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76868 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76869 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76871 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76872 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76873 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76874 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76875 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76876 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76877 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76878 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76879 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76880 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76881 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76884 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76886 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76887 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76892 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76893 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76894 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76895 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76897 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76899 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76900 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76901 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76902 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76903 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76904 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76905 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76906 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76907 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76908 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76909 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76911 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76912 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76913 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76914 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76916 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76917 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76919 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76921 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76922 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76923 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76925 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76927 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76928 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76931 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76932 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76935 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76936 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76937 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76938 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76940 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76941 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76942 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76943 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76944 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76945 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76946 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76947 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76948 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76949 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76950 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76951 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76953 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76954 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76955 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76957 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76958 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76959 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76961 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76962 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76963 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76964 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76965 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76966 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76967 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76968 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76969 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76970 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76971 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76973 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76974 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76977 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76982 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76986 | 9/28/2023 | FTX Trading Ltd. | $0.05 | | | | | $0.05 |
| Name on File Address on File | 76987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76990 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76994 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76998 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 76999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77000 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77003 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77006 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77011 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77016 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77017 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77018 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77022 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77024 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77025 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77027 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77028 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77033 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77035 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77038 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77045 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77046 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77049 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77052 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77053 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77054 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77055 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77056 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77057 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77059 | 9/28/2023 | FTX Trading Ltd. | $4,212.16 | | | | | $4,212.16 |
| Name on File<br>Address on File | 77060 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77061 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77062 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77063 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77069 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77072 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77075 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77078 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77080 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77084 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77088 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77101 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77104 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77105 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77110 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77112 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77114 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77126 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77128 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77131 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 77132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77133 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77135 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77137 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77142 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77143 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77149 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77154 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77156 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77159 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77161 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77163 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77167 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77171 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77172 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77178 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77184 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77186 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77187 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77190 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77193 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77195 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77202 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77210 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77211 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77214 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77217 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77224 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77228 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77232 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77235 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77242 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77245 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77249 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77250 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77251 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77258 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77262 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77266 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77268 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77270 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77272 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77274 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77278 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77279 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77281 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77284 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77286 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77288 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77289 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77293 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77296 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77299 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77301 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77307 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77308 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77311 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77312 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77315 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77316 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77317 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77318 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77323 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77331 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77340 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77344 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77356 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77364 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77366 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77377 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77382 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77383 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77387 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77390 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77392 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77395 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77402 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77404 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77408 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77410 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77412 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77415 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77416 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77425 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77428 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77431 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77434 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77437 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77439 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77442 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77448 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77449 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77450 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77454 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77458 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77464 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77465 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77469 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77470 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77471 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77474 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77477 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77480 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77482 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77486 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77487 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77490 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77491 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77492 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77494 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77500 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77508 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77518 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77519 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77522 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77527 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77533 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77534 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77536 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77540 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77546 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77547 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77548 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77550 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 77551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77558 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77563 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77565 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77566 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77567 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77571 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77572 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77573 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77575 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77576 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77577 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77595 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77596 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77602 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77610 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77614 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77616 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77622 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77625 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77626 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77632 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77636 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77637 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77638 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77641 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77643 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77644 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77647 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77648 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77655 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77656 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77657 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77658 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77660 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77663 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77667 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77670 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77673 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77677 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77678 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77682 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77683 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77685 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77688 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77689 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77690 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77691 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77694 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77700 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77701 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77702 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77707 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77710 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77711 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77713 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77715 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77717 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77720 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77725 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77726 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77732 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77733 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77736 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77737 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77739 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77745 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77746 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77747 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77748 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77750 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77751 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77752 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77754 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77756 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77757 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77758 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77760 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77761 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77762 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77764 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77765 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77766 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77768 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77770 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77774 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77775 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77777 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77778 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77779 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77780 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77781 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77782 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77783 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77784 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77785 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77788 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77789 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77791 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77792 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77795 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77798 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77799 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77800 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77801 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77804 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77805 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77807 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77808 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77809 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77814 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77815 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77816 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77817 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77818 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77819 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77821 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77826 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77827 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77829 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77830 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77831 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77832 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77835 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77836 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77837 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77838 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77839 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77842 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77843 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77844 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77846 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77847 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77848 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77849 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77855 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77856 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77857 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77858 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77860 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77861 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77863 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77866 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77867 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77868 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77869 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77871 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77872 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77873 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77874 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77876 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77877 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77878 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77879 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77880 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77884 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77886 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77887 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77892 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77893 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77894 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77895 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77896 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77897 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77899 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77900 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77901 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77902 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77903 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77904 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77905 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77906 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77907 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77908 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77909 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77911 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77912 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77913 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77914 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77916 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77917 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77918 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77919 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77921 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77922 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77923 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77925 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77927 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77928 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77931 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77932 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77935 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77936 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77937 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77938 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77940 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77941 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77942 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77943 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77944 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77945 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77946 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77947 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77948 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77949 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77950 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77951 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77953 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77954 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77955 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77957 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77958 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77959 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77961 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77962 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77963 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77964 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77965 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77967 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77968 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77969 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77970 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77971 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77973 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77974 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77976 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77979 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77984 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77990 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 77991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77994 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77998 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78000 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78002 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78006 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78009 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78016 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78017 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78018 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78022 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78024 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78025 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78027 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78028 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78031 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78033 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78035 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78037 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78038 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78042 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78045 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78046 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78049 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78052 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78053 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78055 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78056 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78057 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78060 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78061 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78062 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78063 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78068 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78069 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78073 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78075 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78080 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78084 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78086 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78088 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78090 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78092 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78096 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78097 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78098 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78100 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78104 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78105 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78108 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78109 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78110 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78112 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78117 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78119 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78131 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78133 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78134 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78138 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78141 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78153 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78154 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78155 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78160 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78161 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78166 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78168 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78170 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78175 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78182 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78186 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78193 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78194 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78201 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78202 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78204 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78206 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78211 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78213 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78214 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78220 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78221 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78224 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78225 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78226 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78227 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78228 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78231 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78232 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78238 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78245 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78247 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78250 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78257 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78258 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78262 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78264 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78266 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78267 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78270 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78277 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78278 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78280 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78281 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78282 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78284 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78285 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78287 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78289 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78293 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78299 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78302 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78306 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78315 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78317 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78318 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78323 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78326 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78335 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78338 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78339 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78352 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78355 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78361 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78364 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78367 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78369 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78373 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78377 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78386 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78387 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78389 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78390 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78391 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78393 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78395 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78396 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78402 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78408 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78412 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78414 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78415 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78421 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78426 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78428 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78431 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78434 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78437 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78438 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78439 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78440 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78442 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78445 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78449 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78450 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78452 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78453 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78454 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78458 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78464 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78469 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78471 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78474 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78477 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78479 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78480 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78482 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78485 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78486 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78490 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78491 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78492 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78494 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78497 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78499 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78500 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78502 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78507 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78510 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78512 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78513 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78521 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78522 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78523 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78524 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78526 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78527 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78528 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78529 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78530 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78531 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78533 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78535 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78540 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78543 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78545 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78546 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78547 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78549 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78550 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78551 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78554 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78556 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78557 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78559 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78564 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78565 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78571 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78575 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78577 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78580 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78582 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78584 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78585 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78586 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78587 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78590 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78591 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78594 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78597 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78598 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78601 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78602 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78603 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78608 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78609 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78610 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78611 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78619 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78620 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78622 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78625 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78626 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78630 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78632 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78634 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78636 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78638 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78641 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78643 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78647 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78648 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78650 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78653 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78655 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78657 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78661 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78663 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78665 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78668 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78670 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78672 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78673 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78677 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78678 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78680 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78681 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78682 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78683 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78688 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78689 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78693 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78694 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78700 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78701 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78702 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78706 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78707 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78710 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78711 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78713 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78720 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78726 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78730 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78733 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78736 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78737 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78738 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78739 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78741 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78745 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78746 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78747 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78748 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78750 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78751 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78752 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78754 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78756 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78757 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78758 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78760 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78761 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78762 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78763 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78764 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78765 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78766 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78768 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78770 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78773 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78775 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78777 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78778 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78779 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78780 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78781 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78782 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78783 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78784 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78785 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78788 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78789 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78791 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78792 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78795 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78797 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78798 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78799 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78800 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78801 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78803 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78804 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78807 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78808 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78809 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78814 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78815 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78816 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78817 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78818 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78819 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78821 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78822 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78826 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78827 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78829 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78830 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78831 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78832 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78835 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78836 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78837 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78838 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78839 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78841 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78843 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78844 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78846 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78847 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78848 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78849 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78853 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78856 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78857 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78858 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78860 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78861 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78863 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78866 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78867 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78868 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78869 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78871 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78872 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78873 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78874 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78875 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78876 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78877 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78878 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78879 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78880 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78884 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78886 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78887 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78892 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78893 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78894 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78895 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78896 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78897 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78899 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78900 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78901 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78902 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78903 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78904 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78905 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78906 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78907 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78908 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78909 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78911 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78912 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78913 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78914 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78915 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78916 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78917 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78919 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78921 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78922 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78923 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78925 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78927 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78928 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78931 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78932 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78935 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78936 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78937 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78938 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78940 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78941 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78942 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78943 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78944 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78945 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78946 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78948 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78949 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78950 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78951 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78952 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78953 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78954 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78955 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78957 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78958 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78959 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78961 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78962 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78963 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78964 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78965 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78966 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78967 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78968 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78969 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78970 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78971 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78973 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78974 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78978 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78983 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78986 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78990 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78994 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78998 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79000 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79004 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79005 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79006 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79009 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79010 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79011 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79014 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79016 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79017 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79018 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79022 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79024 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79025 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79026 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79027 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79028 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79030 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79033 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79035 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79041 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79045 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79046 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79048 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79049 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79052 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79053 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79054 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79055 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79056 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79057 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79060 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79061 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79062 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79063 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79069 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79071 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79075 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79080 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79082 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79084 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79085 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79086 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79087 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79088 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79090 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79091 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79092 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79099 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79105 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79106 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79107 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79110 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79111 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79112 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79113 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79114 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79115 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79118 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79122 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79128 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79129 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79131 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79133 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79146 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79148 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79151 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79153 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79154 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79156 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79161 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79164 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79173 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79175 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79180 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79181 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79185 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79186 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79192 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79193 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79194 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79199 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79200 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79202 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79203 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79208 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79214 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79222 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79224 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79227 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79228 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79229 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79232 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79236 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79238 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79240 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79244 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79250 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79256 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79258 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79265 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79266 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79269 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79270 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79274 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79278 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79279 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79281 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79284 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79285 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79287 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79293 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79294 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79295 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79298 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79299 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79301 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79309 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79310 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79313 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79315 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79317 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79319 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79320 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79323 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79324 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79325 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79326 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79328 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79329 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79331 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79335 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79342 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79345 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79347 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79348 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79349 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79350 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79352 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79359 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79364 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79366 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79370 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79377 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79380 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79381 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79384 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79387 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79390 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79395 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79396 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79401 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79402 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79406 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79408 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79411 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79412 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79415 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79418 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79423 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79426 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79428 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79431 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79434 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79436 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79437 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79439 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79442 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79444 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79449 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79450 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79454 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79455 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79458 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79459 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79460 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79464 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79466 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79469 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79471 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79474 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79477 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79480 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79482 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79486 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79487 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79490 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79492 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79494 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79495 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79500 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79508 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79509 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79511 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79515 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79516 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79517 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79518 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79522 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79533 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79536 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79540 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79544 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79545 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79546 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79547 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79550 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79551 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79565 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79566 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79568 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79571 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79573 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79575 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79577 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79578 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79580 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79584 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79585 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79586 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79589 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79597 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79599 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79600 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79601 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79606 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79607 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79609 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79611 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79618 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79621 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79625 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79626 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79627 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79630 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79634 | 9/29/2023 | West Realm Shires Services Inc. | $26,912.47 | | | | | $26,912.47 |
| Name on File Address on File | 79635 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79637 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79638 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79644 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79645 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79648 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79649 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79650 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79651 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79653 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79655 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79656 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79659 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79662 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79665 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79666 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79668 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79671 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79672 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79675 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79676 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79677 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79678 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79680 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79683 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79685 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79689 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79694 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79698 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79701 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79705 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79709 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79711 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79714 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79724 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79725 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79730 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79733 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79737 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79738 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79740 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79743 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79746 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79747 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79753 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79754 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79759 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79760 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79763 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79764 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79765 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79766 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79770 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79775 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79777 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79778 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79779 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79781 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79783 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79784 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79785 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79787 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79791 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79795 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79796 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79798 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79800 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79807 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79808 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79809 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79812 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79817 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79818 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79820 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79822 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79823 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79824 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79836 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79841 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79847 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79848 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79857 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79858 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79859 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79860 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79861 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79864 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79867 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79871 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79875 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79877 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79879 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79880 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79881 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79884 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79887 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79888 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79889 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79890 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79891 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79892 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79895 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79896 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79898 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79900 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79902 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79903 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79904 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79905 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79907 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79909 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79911 | 9/28/2023 | West Realm Shires Services Inc. | $18,716.17 | | | | | $18,716.17 |
| Name on File Address on File | 79913 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79916 | 9/28/2023 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 79917 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79919 | 9/28/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79925 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79927 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79928 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79929 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79930 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79931 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79932 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79933 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79934 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79935 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79936 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79937 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79938 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79939 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79940 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79941 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79942 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79943 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79944 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79945 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79946 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79947 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79948 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79949 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79950 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79951 | 9/28/2023 | West Realm Shires Services Inc. | $4,508.61 | | | | | $4,508.61 |
| Name on File Address on File | 79952 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79953 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79954 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79955 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79956 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79957 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79958 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79959 | 9/28/2023 | West Realm Shires Services Inc. | $13,192.07 | | | | | $13,192.07 |
| Name on File Address on File | 79960 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79961 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79962 | 9/28/2023 | West Realm Shires Services Inc. | $4,600.00 | | | | | $4,600.00 |
| Name on File Address on File | 79963 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79964 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79965 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 79966 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79967 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79968 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79969 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79970 | 9/28/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79971 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79972 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79973 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79974 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79975 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79976 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79977 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79978 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79979 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79980 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79981 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79982 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79983 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79984 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79985 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79986 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79987 | 9/28/2023 | West Realm Shires Services Inc. | $2,712.86 | | | | | $2,712.86 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79988 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79989 | 9/28/2023 | West Realm Shires Services Inc. | $1,148.51 | | | | | $1,148.51 |
| Name on File Address on File | 79990 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79991 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79992 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79993 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79994 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79995 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79996 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 79997 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79998 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79999 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80000 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80001 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80002 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80003 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80004 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80005 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80006 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80007 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80008 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80009 | 9/28/2023 | West Realm Shires Services Inc. | $135,000.00 | | | | | $135,000.00 |
| Name on File Address on File | 80010 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80011 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80012 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80014 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80015 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80016 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80017 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80018 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80019 | 9/27/2023 | FTX Trading Ltd. | $851,380.37 | | | | | $851,380.37 |
| Name on File Address on File | 80020 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80024 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80025 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80026 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80027 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80028 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80029 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80030 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80031 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80032 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80033 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80034 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80035 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80036 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80037 | 9/28/2023 | West Realm Shires Services Inc. | $5,888.00 | | | | | $5,888.00 |
| Name on File Address on File | 80038 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80039 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 80040 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80041 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80042 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80043 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80044 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80045 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80046 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80047 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80048 | 9/27/2023 | FTX Trading Ltd. | $5,169.87 | | | | | $5,169.87 |
| Name on File Address on File | 80049 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80050 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80051 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80052 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80053 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80054 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80055 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80056 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80057 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80058 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80059 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80060 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80061 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80062 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80063 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80064 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80065 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80066 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80067 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80068 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80069 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80070 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80072 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80073 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80074 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80075 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80076 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80077 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80078 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80079 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80080 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80081 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80082 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80083 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80084 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80085 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80086 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80087 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80088 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80089 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80090 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80091 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80092 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80093 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80094 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80095 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80096 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 80097 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80098 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80099 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80100 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80101 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80102 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80103 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80104 | 9/28/2023 | West Realm Shires Services Inc. | $1,254.41 | | | | | $1,254.41 |
| Name on File Address on File | 80105 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80106 | 9/28/2023 | West Realm Shires Services Inc. | $31,128.27 | | | | | $31,128.27 |
| Name on File Address on File | 80107 | 9/28/2023 | West Realm Shires Services Inc. | $3,497.74 | | | | | $3,497.74 |
| Name on File Address on File | 80108 | 9/28/2023 | West Realm Shires Services Inc. | $1,300.00 | | | | | $1,300.00 |
| Name on File Address on File | 80109 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80110 | 9/28/2023 | West Realm Shires Services Inc. | $18,000.00 | | | | | $18,000.00 |
| Name on File Address on File | 80111 | 9/28/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80112 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80113 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80114 | 9/28/2023 | West Realm Shires Services Inc. | $1,260.00 | | | | | $1,260.00 |
| Name on File Address on File | 80115 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80116 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80117 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80118 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80119 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80120 | 9/28/2023 | West Realm Shires Services Inc. | $20,174.59 | | | | | $20,174.59 |
| Name on File Address on File | 80121 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80122 | 9/28/2023 | West Realm Shires Services Inc. | $3,975.50 | | | | | $3,975.50 |
| Name on File Address on File | 80123 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80124 | 9/28/2023 | West Realm Shires Services Inc. | $3,500.00 | | | | | $3,500.00 |
| Name on File Address on File | 80125 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80126 | 9/28/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80127 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80128 | 9/28/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80129 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80130 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80131 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80132 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80133 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80134 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 80135 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80136 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80137 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80138 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80139 | 9/28/2023 | West Realm Shires Services Inc. | $3,130.21 | | | | | $3,130.21 |
| Name on File Address on File | 80140 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80141 | 9/28/2023 | West Realm Shires Services Inc. | $1,427.23 | | | | | $1,427.23 |
| Name on File Address on File | 80142 | 9/28/2023 | West Realm Shires Services Inc. | $3,505.00 | | | | | $3,505.00 |
| Name on File Address on File | 80143 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80144 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80145 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80146 | 9/28/2023 | West Realm Shires Services Inc. | $5,005.04 | | | | | $5,005.04 |
| Name on File<br>Address on File | 80147 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80148 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80149 | 9/28/2023 | West Realm Shires Services Inc. | $1,733.20 | | | | | $1,733.20 |
| Name on File<br>Address on File | 80150 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80151 | 9/28/2023 | FTX Trading Ltd. | $30,400.15 | | | | | $30,400.15 |
| Name on File<br>Address on File | 80152 | 9/28/2023 | West Realm Shires Services Inc. | $2,681.49 | | | | | $2,681.49 |
| Name on File<br>Address on File | 80153 | 9/28/2023 | West Realm Shires Services Inc. | $5,765.21 | | | | | $5,765.21 |
| Name on File<br>Address on File | 80154 | 9/28/2023 | West Realm Shires Services Inc. | $60,000.00 | | | | | $60,000.00 |
| Name on File<br>Address on File | 80155 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 80156 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80157 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80158 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 80159 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80160 | 9/28/2023 | West Realm Shires Services Inc. | $1,611.45 | | | | | $1,611.45 |
| Name on File<br>Address on File | 80161 | 9/28/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File<br>Address on File | 80162 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80163 | 9/28/2023 | West Realm Shires Services Inc. | $1,762.52 | | | | | $1,762.52 |
| Name on File Address on File | 80164 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80165 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80166 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80167 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80168 | 9/28/2023 | West Realm Shires Services Inc. | $70,961.71 | | | | | $70,961.71 |
| Name on File Address on File | 80169 | 9/28/2023 | West Realm Shires Services Inc. | $1,739.26 | | | | | $1,739.26 |
| Name on File Address on File | 80170 | 9/28/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 80171 | 9/28/2023 | West Realm Shires Services Inc. | $4,744.93 | | | | | $4,744.93 |
| Name on File Address on File | 80172 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80173 | 9/28/2023 | West Realm Shires Services Inc. | $91,835.63 | | | | | $91,835.63 |
| Name on File Address on File | 80174 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80175 | 9/28/2023 | West Realm Shires Services Inc. | $476.43 | | | | | $476.43 |
| Name on File Address on File | 80176 | 9/28/2023 | West Realm Shires Services Inc. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 80177 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80178 | 9/28/2023 | West Realm Shires Services Inc. | $22,146.30 | | | | | $22,146.30 |
| Name on File Address on File | 80179 | 9/28/2023 | West Realm Shires Services Inc. | $6,700.00 | | | | | $6,700.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80180 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80181 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80182 | 9/28/2023 | West Realm Shires Services Inc. | $5,290.75 | | | | | $5,290.75 |
| Name on File Address on File | 80183 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80184 | 9/28/2023 | West Realm Shires Services Inc. | $2,316.12 | | | | | $2,316.12 |
| Name on File Address on File | 80185 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80186 | 9/28/2023 | West Realm Shires Services Inc. | $2,248.93 | | | | | $2,248.93 |
| Name on File Address on File | 80187 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80188 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80189 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80190 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80195 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80200 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80201 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80203 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80209 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80215 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80217 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80218 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80221 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80223 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80225 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80227 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80228 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80236 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80243 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80245 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80250 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80252 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80256 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80259 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80262 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80266 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80276 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80282 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80284 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80285 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80289 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80290 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80291 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80293 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80295 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80296 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80299 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80304 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80308 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80312 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80315 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80317 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80318 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80320 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80321 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80322 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80324 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80328 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80329 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80330 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80334 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80336 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80340 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80343 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80344 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80347 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80350 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80351 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80352 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80353 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80354 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80356 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80362 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80364 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80365 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80370 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80371 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80378 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80381 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80382 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80383 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80385 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80388 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80390 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80391 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80395 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80400 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80401 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80402 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80403 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80404 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80407 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80408 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80410 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80416 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80423 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80427 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80428 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80430 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80432 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80435 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80436 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80437 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80438 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80441 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80443 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80445 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80447 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80449 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80450 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80454 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80456 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80457 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80464 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80465 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80469 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80473 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80474 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80476 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80478 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80479 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80480 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80481 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80485 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80486 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80489 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80492 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80493 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80494 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80498 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80501 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80504 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80505 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80508 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80510 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80514 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80515 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80516 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80519 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80521 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80522 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>80534 | 80534 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 80535 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80536 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80538 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80540 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80541 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80543 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80545 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80548 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80549 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80554 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80555 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80556 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80557 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80558 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80559 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80561 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80564 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80568 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80571 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80572 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80573 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80575 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80576 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80581 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80582 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80587 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80589 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80593 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80594 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80595 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80596 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80599 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80601 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80602 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80604 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80610 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80613 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80614 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80615 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80618 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80620 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80621 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80626 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80630 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80631 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80632 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80634 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80638 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80639 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80644 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80646 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80650 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80654 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80659 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80662 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80663 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80665 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80666 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80667 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80668 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80672 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80676 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80678 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80679 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80681 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80683 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80684 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80685 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80692 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80693 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80694 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80699 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80705 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80711 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80712 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80717 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80724 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80727 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80728 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80730 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80732 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80733 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80734 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80737 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80741 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80742 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80746 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80757 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80777 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80778 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80798 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80800 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80806 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80810 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80812 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80814 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80816 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80817 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80827 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80828 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80851 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80859 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80866 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80869 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80871 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80872 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80876 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80879 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80880 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80881 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80883 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80885 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80891 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80892 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80900 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80903 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80905 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80908 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80909 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80912 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80913 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80914 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80919 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80922 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80923 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80924 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80926 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80928 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80931 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80932 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80936 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80939 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80944 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80947 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80950 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80953 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80954 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80959 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80962 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80964 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80965 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80968 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80970 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80972 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80974 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80977 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80978 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80979 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80980 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80981 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80983 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80984 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80986 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80989 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80991 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80994 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81000 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81001 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81003 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81008 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81010 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81011 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81012 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81016 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81021 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81022 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81023 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81024 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81027 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81031 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81033 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81034 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81036 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81037 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81038 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81041 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81042 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81043 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81044 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81045 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81047 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81048 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81058 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81059 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81062 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81065 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81071 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81073 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81076 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81080 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81082 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81083 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81088 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81091 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81093 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81095 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81096 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81098 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81104 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81113 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81118 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81121 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81123 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81124 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81127 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81128 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81133 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81135 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81137 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81139 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81140 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81144 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81145 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81146 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81149 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81150 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81151 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81153 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81156 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81158 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81160 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81161 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81163 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81167 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81168 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81169 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81172 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81173 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81177 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81180 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81181 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81183 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81184 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81185 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81189 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81193 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81195 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81200 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81201 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81209 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81217 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81218 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81220 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81223 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81225 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81227 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81229 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81230 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81235 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81236 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81241 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81243 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81245 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81247 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81257 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81263 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81265 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81271 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81276 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81278 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81280 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81284 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81288 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81290 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81295 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81296 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81308 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81312 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81313 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81315 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81321 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81325 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81329 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81332 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81340 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81347 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81353 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81355 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81358 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81360 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81362 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81368 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81374 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81378 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81380 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81383 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81384 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81392 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81395 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81397 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81399 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81403 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81404 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81405 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81409 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81412 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81418 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81422 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81423 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81432 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81435 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81436 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81437 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81447 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81456 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81457 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81464 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81467 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81471 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81473 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81474 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81476 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81478 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81479 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81480 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81481 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81485 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81486 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81488 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81492 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81493 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81494 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81496 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81498 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81505 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81510 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81514 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81515 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81516 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81521 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81534 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81535 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81536 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81537 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81538 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81540 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81541 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81543 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81544 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81548 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81550 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81554 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81555 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81556 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81559 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81561 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81568 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81571 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81572 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81575 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81578 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81581 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81582 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81584 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81587 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81589 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81592 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81593 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81594 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81595 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81601 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81602 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81604 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81613 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81614 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81615 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81617 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81618 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81620 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81621 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81624 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81627 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81634 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81638 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81642 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81644 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81645 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81649 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81653 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81659 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81660 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81665 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81666 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81668 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81673 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81675 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81678 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81683 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81685 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81686 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81693 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81712 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81714 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81716 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81721 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81728 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81729 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81732 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81734 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81735 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81736 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81737 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81739 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81742 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81750 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81752 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81767 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81773 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81774 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81778 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81780 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81782 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81783 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81787 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81788 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81794 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81795 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81805 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81807 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81810 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81812 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81825 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81826 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81841 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81844 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81845 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81855 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81858 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81859 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81860 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81867 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81872 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81876 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81877 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81878 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81880 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81881 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81888 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81891 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81892 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81900 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81903 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81904 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81905 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81907 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81908 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81912 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81913 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81914 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81916 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81922 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81923 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81924 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81926 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81928 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81932 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81936 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81939 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81940 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81944 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81945 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81948 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81950 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81953 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81954 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81956 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81958 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81959 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81962 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81964 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81965 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81970 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81972 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81974 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81977 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81978 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81979 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81980 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81983 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81984 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81986 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81988 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81989 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81993 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81994 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81998 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81999 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82000 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82001 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82003 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82008 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82010 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82011 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82012 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82016 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82023 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82031 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82033 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82034 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82035 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82036 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82037 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82038 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82041 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82042 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82043 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82044 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82045 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82048 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82059 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82061 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82065 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82069 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82071 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82073 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82074 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82077 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82080 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82082 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82083 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82086 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82088 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82091 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82093 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82095 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82096 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82103 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82104 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82108 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82111 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82113 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82118 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82120 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82121 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82122 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82123 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82124 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82127 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82128 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82131 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82133 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82135 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82139 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82144 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82145 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82147 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82149 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82150 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82151 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82153 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82155 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82156 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82160 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82161 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82163 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82165 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82167 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82168 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82169 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82170 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82171 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82172 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82173 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82177 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82180 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82181 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82183 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82184 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82185 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82190 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82191 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82194 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82198 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82199 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82200 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82201 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82206 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82209 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82213 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82215 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82217 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82218 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82224 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82225 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82227 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82228 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82230 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br><br>82233 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82234 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82235 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82236 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82237 | | 9/29/2023 | West Realm Shires Services Inc. | $935.56 | | | | | $935.56 |
| Name on File<br>Address on File<br><br>82238 | | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82239 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82240 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82241 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82242 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82243 | | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82244 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82245 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82246 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82247 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82248 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br><br>82249 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82258 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82265 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82267 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82268 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82276 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82279 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82280 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82284 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82286 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82289 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82290 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82291 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82293 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82295 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82296 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82297 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82304 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82306 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82307 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82308 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82312 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82313 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82318 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82321 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82323 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82325 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82328 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82329 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82331 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82338 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82340 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82347 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82351 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82352 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82353 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82365 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82374 | 9/29/2023 | West Realm Shires Services Inc. | $16,651.63 | | | | | $16,651.63 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82375 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82377 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82378 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82383 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82386 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82389 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82392 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82393 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82395 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82400 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82402 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82404 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82409 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82414 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82415 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82419 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82421 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82423 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82424 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82425 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82430 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82432 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82435 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82436 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82437 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82441 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82449 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82456 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 82457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>82462 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82463 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82464 | | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82465 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82466 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82467 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>82468 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82469 | | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82470 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82471 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82472 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>82473 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82474 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>82475 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82476 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82477 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>82478 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82479 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82480 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82481 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82485 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82486 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82488 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82489 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82492 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82493 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82494 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82497 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82498 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82500 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82503 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82505 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82509 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82510 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82511 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82513 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82514 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82515 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82516 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82517 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82521 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82526 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82534 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82535 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82536 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82538 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82540 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82541 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82543 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82545 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82547 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82548 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82551 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82554 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82555 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82556 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82559 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82561 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82563 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82568 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82571 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82572 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82574 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82575 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82579 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82580 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82581 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82582 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82587 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82589 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82593 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82594 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82595 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82601 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82602 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82603 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82604 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82608 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82609 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82611 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82613 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82614 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82618 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82621 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82634 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82637 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82638 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82639 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82643 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82644 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82651 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82652 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82653 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82659 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82662 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82664 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82665 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82666 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82675 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82678 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82679 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82680 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82681 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82682 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82683 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82685 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82687 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82691 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82692 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82706 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82709 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82710 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82713 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82714 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82717 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82726 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82730 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82737 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82740 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82744 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82747 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82753 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82757 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82758 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82759 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82767 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82768 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82770 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82775 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82777 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82782 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82786 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82789 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82791 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82793 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82795 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82799 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82802 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82804 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82805 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82807 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82812 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82817 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82820 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82821 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82826 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82828 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82829 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82835 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82836 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82837 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82838 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82843 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82846 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82847 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82850 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82852 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82853 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82855 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82857 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82859 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82862 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82865 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82866 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82867 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82868 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82872 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82873 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82876 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82878 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82880 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82881 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82882 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82884 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82891 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82896 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82900 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82903 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82905 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82908 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82911 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82912 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82913 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82914 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82917 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82919 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82922 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82923 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82924 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82928 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82929 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82930 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82932 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82936 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82939 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82941 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82944 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82950 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82953 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82954 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82955 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82957 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82959 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82960 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82962 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82963 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82964 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82965 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82967 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82968 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82969 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82970 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82972 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82973 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82974 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82977 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82978 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82979 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82980 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82983 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82984 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82986 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82989 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82990 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82991 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82993 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82994 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82996 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 82997 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83000 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83001 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83003 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83004 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83008 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83010 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83011 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83012 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83016 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83017 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83023 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83031 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>83033 | | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File<br>83034 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>83035 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83036 | | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>83037 | | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>83038 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83039 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83040 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83041 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83042 | | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>83043 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83044 | | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83045 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83046 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83047 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83048 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>83049 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83053 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83059 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83064 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83065 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83066 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83067 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83068 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83069 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83071 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83073 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83080 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83082 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83083 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83088 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83091 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83092 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83093 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83094 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83095 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83096 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83098 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83101 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83102 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83104 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83108 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83113 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83115 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83118 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83120 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83121 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83123 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83124 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83127 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83128 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83133 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83135 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83138 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83139 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83141 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83143 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83144 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83145 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83149 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83150 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83151 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83153 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83155 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83156 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83160 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83161 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83163 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83164 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83167 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83168 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83169 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83171 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83172 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83173 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83177 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83180 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83181 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83183 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83184 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83185 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83196 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83200 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83202 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83205 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83209 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83210 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83212 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83213 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83214 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83215 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83217 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83218 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83224 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83225 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83227 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83229 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83234 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83236 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83239 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83243 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83245 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83250 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83253 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83254 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83255 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83264 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83271 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83275 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83276 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83277 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83281 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83282 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83284 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83290 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83295 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83296 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83300 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83309 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83310 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83312 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83314 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83321 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83329 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83330 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83331 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83336 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83337 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83338 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83339 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83340 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83345 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83347 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83348 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83353 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83355 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83357 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83360 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83363 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83364 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83366 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83376 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83378 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83383 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83386 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83389 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83395 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83400 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83401 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83404 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83406 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83407 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83409 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83417 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83418 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83420 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83423 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83424 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83432 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83434 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83435 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83436 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83437 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83440 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83448 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83451 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83453 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83456 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83458 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83464 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83467 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83469 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83473 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83474 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83475 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83476 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83478 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83479 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83480 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83481 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83485 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83486 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83487 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83491 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83492 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83493 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83494 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83495 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83498 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83499 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83502 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83505 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83510 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83514 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83515 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83516 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83518 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83520 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83521 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83527 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83529 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83530 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83532 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83533 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83534 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83535 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83536 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83538 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83540 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83541 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83542 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83543 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83545 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83547 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83548 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83554 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83555 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83556 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83559 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83561 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83562 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83568 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83569 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83571 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83572 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83575 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83577 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83581 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83582 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83584 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83587 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83589 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83593 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83594 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83595 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83601 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83602 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83604 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83607 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83610 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83613 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83614 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83616 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83617 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83618 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83621 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83622 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83625 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83626 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83628 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83629 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83634 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83635 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83637 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83638 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83642 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83643 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83644 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83646 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83648 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83654 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83656 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83658 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83659 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83663 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83664 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83665 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83666 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83668 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83669 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83678 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83682 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83683 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83685 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83689 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83692 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83696 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83697 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83698 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83699 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83700 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83703 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83706 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83718 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83719 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83720 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83722 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83724 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83733 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83734 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83736 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83737 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83738 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83742 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83745 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83746 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83747 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83749 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83751 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83752 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83755 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83756 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83762 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83763 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83768 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83769 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83773 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83774 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83775 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83776 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83782 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83784 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83795 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83796 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83797 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83802 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83803 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83812 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83813 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83815 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83819 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83821 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83823 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83825 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83833 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83836 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83840 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83845 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83846 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83849 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83852 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83854 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83858 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83859 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83860 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83861 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83865 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83870 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83872 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83876 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83878 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83879 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83880 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83881 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83882 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83883 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83885 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83889 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83890 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83891 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83892 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83900 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83902 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83903 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83905 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83908 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83909 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83912 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83913 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83914 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83917 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83918 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83921 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83922 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83923 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83924 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83928 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83932 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83934 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83936 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83939 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83941 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83943 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83944 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83946 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83947 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83949 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83950 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83951 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83952 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83953 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83954 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83959 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83961 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83962 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83964 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83965 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83970 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83972 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83974 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83976 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83977 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83978 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83979 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83980 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83982 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83983 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83984 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83985 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83986 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83987 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83988 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83989 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83992 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83994 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83997 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84000 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84001 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84003 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84005 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84008 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84010 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84011 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84012 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84014 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84023 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84025 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84026 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84027 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84028 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84029 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84030 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84031 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84032 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84033 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84034 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84036 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84037 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84038 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84041 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84042 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84043 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84044 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84045 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84048 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84049 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84058 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84059 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84064 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84065 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84067 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84070 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84071 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84073 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84075 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84078 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84080 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84081 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84082 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84083 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84084 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84087 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84088 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84089 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84090 | 9/29/2023 | FTX Trading Ltd. | $14,310.58 | | | | | $14,310.58 |
| Name on File Address on File | 84091 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84093 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84095 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84096 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84099 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84100 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84104 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84107 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84108 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84110 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84112 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84113 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84114 | 9/29/2023 | West Realm Shires Services Inc. | $33,025.29 | | | | | $33,025.29 |
| Name on File Address on File | 84115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84117 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84118 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84119 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84121 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84123 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84124 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84125 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84127 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84128 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84129 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84132 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84133 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84134 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84135 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84137 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84139 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84144 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84145 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84150 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84151 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84152 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84153 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84154 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84156 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84157 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84160 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84161 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84162 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84163 | 9/29/2023 | West Realm Shires Services Inc. | $113,372.64 | | | | | $113,372.64 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84167 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84168 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84169 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84172 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84173 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84174 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84175 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84177 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84180 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84181 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84183 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84184 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84185 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84186 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84192 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84193 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84197 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84198 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84199 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84200 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84201 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84203 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84207 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84209 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84211 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84214 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84217 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84218 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84225 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84227 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84228 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84230 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84231 | 9/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84234 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84236 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84243 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84245 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84249 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84252 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84254 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84259 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84263 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84266 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84268 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84269 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84270 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84273 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84279 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84284 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84288 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84290 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84295 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84296 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84303 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84304 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84308 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84309 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84310 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84311 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84312 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84314 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84317 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84321 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84322 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84327 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84329 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84334 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84338 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84339 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84340 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84342 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84346 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84347 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84349 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84353 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84354 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84358 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84361 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84365 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84373 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84378 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84379 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84380 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84382 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84383 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84387 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84395 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84396 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84397 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84398 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84399 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84400 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84401 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84404 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84407 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84408 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84412 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84423 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84425 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84427 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84432 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84433 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84435 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84436 | 9/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84437 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84439 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84441 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84448 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84452 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84456 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84464 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84469 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84472 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84473 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84474 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84475 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84477 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84478 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84479 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84480 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84481 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84482 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84483 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84484 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84485 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84486 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84487 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84488 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84489 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84490 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84491 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84492 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84493 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84494 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84495 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84496 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84497 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84498 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84500 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84501 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84502 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84503 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84504 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84505 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84506 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84507 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84509 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84510 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84511 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84512 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84513 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84515 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84516 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84517 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84518 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84519 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84520 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84521 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84522 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84523 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84524 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84525 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84526 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84527 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84528 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84529 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84530 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84531 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84532 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84533 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84534 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84535 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84536 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84537 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84538 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84539 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84540 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84541 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84542 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84543 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84544 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84545 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84546 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84547 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84548 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84549 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84550 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84551 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84552 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84554 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84555 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84556 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84557 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84558 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84559 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84560 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84561 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84563 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84564 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84565 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84566 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84567 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84568 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84569 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84570 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84571 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84572 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84573 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84574 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84575 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84576 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84577 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84578 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84579 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84580 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84581 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84582 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84583 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84584 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84585 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84586 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84587 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84588 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84589 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84590 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84591 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84592 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84593 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84594 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84595 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84596 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84597 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84598 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84599 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84600 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84601 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84602 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84603 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84604 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84605 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84606 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84607 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84608 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84609 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84610 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84611 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84612 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84613 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84614 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84615 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84616 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84617 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84618 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84619 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84620 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84621 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84622 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84623 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84624 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84625 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84626 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84627 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84628 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84629 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84630 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84631 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84632 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84633 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84634 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84635 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84636 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84637 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84638 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84639 | 9/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84640 | 8/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84641 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84642 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84643 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84644 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84645 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84646 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84647 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84648 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84649 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84651 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84652 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84654 | 9/27/2023 | West Realm Shires Services Inc. | $52,923.00 | | | | | $52,923.00 |
| Name on File Address on File | 84655 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84656 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84657 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84659 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84660 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84661 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84662 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84663 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84664 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84665 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84666 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84667 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84668 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84670 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84671 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84672 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84673 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84674 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84675 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84676 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84677 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84678 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84679 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84680 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84681 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84682 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84683 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84684 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84685 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84686 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84687 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84688 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84689 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84690 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84692 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84693 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84694 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84695 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84697 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84698 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84699 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84700 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84701 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84702 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84703 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84704 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84705 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84706 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84708 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84709 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84710 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84711 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84712 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84713 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84714 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84715 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84716 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84717 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84718 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84719 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84720 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84721 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84722 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84723 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84724 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84725 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84726 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84727 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84728 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84729 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84730 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84731 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84732 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84733 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84734 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84735 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84736 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84737 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84738 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84739 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84740 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84741 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84742 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84743 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84744 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84745 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84746 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84747 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84748 | 9/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84749 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84750 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84751 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84752 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84753 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84754 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84756 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84757 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84758 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84759 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84760 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84761 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84764 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84765 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84767 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84768 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84769 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84770 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84771 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84772 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84773 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84774 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84775 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84776 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84777 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84778 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84779 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84780 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84781 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84782 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84783 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84784 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84785 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84786 | 9/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84787 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84788 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84789 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84790 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84791 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84792 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84793 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84794 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84795 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84796 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84797 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84798 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84799 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84800 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84801 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84802 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84803 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84804 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84805 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84806 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84807 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84808 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84809 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84810 | 9/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84811 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84812 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84813 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84814 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84815 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84816 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84817 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84818 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84819 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84820 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84821 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84822 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84824 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84825 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84826 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84827 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84828 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84829 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84830 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84831 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84832 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84833 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84834 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84835 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84836 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84837 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84838 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84839 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84840 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84841 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84842 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84843 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84844 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84845 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84846 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84847 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84848 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84850 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84851 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84852 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84853 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84854 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84855 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84856 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84857 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84858 | 9/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84859 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84860 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84861 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84862 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84863 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84864 | 9/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84865 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84866 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84867 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84868 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84869 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84870 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>84871 | 84871 | 9/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 84872 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84873 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84874 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84875 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84876 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84877 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84878 | 10/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 84879 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84880 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84881 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84882 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84883 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84884 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84885 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84886 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84887 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84888 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84889 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84890 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84891 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84892 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84893 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84894 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84895 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84896 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84897 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84898 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84900 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84901 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84902 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84903 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84904 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84905 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84906 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84907 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84908 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84909 | 10/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84910 | 10/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84911 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84912 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84913 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84914 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84915 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84916 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84917 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84918 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84919 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84920 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84921 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84922 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84923 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84924 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84925 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84926 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84927 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84928 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84929 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84930 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84931 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84932 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84933 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84934 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84935 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84936 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84937 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84938 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84939 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84940 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84941 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84942 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84943 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84944 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84945 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84946 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84947 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84948 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84949 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84950 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84951 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84952 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84953 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84954 | 10/1/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 84955 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84956 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84957 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84958 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84959 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84960 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84961 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84962 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84963 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84964 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84965 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84966 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84967 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84968 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84969 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84970 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84971 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84972 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84973 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84974 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84975 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84976 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84977 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84978 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84979 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84980 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84981 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84982 | 10/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84983 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84984 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84985 | 10/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84986 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84987 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84988 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84989 | 10/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84990 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84991 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84992 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84993 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84994 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84995 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84996 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84997 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84998 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84999 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85000 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85001 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85002 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85003 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85004 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85005 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85006 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85007 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85008 | 9/28/2023 | West Realm Shires Services Inc. | $1,747.98 | | | | | $1,747.98 |
| Name on File Address on File | 85009 | 9/28/2023 | West Realm Shires Services Inc. | $1,553.23 | | | | | $1,553.23 |
| Name on File Address on File | 85010 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85011 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85012 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85013 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85014 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85015 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85016 | 9/28/2023 | West Realm Shires Services Inc. | $2,952.86 | | | | | $2,952.86 |
| Name on File Address on File | 85017 | 9/28/2023 | West Realm Shires Services Inc. | $2,490.45 | | | | | $2,490.45 |
| Name on File Address on File | 85018 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85019 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85020 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85021 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85022 | 9/28/2023 | FTX Trading Ltd. | $8,384.23 | | | | | $8,384.23 |
| Name on File Address on File | 85023 | 9/28/2023 | West Realm Shires Services Inc. | $2,028.00 | | | | | $2,028.00 |
| Name on File Address on File | 85024 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85025 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85026 | 8/28/2023 | West Realm Shires Services Inc. | $9,326.34 | | | | | $9,326.34 |
| Name on File Address on File | 85027 | 9/28/2023 | West Realm Shires Services Inc. | $864.75 | | | | | $864.75 |
| Name on File Address on File | 85028 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 85029 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85031 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85032 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85033 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85034 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85035 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 85036 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85037 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85038 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85039 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85040 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85041 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85042 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85043 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85044 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85045 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85046 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85047 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85048 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85049 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85050 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85051 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85052 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85053 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 85054 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85055 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85056 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85057 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 85058 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85059 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85060 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85061 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85062 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85063 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85064 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85065 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85066 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85067 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85068 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85069 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85070 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85071 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85072 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85073 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85074 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85075 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85076 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85077 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85078 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85079 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85080 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85081 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85082 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85083 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85084 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85085 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85086 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85087 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85088 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85089 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85090 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85091 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85092 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85093 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85094 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85095 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85096 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85097 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85098 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85099 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85100 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85101 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85102 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85103 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85104 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85105 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85106 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85107 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85108 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85109 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85110 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85111 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85112 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85113 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85114 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85115 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85116 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85117 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85118 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85119 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85120 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85121 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85122 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85123 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85124 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85125 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85126 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85127 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85128 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85129 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85130 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85131 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85132 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85133 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85134 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85135 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85136 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85137 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85138 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85139 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85140 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85141 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85142 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85143 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85144 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85145 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85146 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85148 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85149 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85150 | 10/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85151 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85152 | 9/28/2023 | West Realm Shires Services Inc. | $604.15 | | | | | $604.15 |
| Name on File<br>Address on File | 85153 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85154 | 9/28/2023 | West Realm Shires Services Inc. | $7,332.85 | | | | | $7,332.85 |
| Name on File<br>Address on File | 85155 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85156 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85157 | 9/28/2023 | West Realm Shires Services Inc. | $7,000.71 | | | | | $7,000.71 |
| Name on File<br>Address on File | 85158 | 9/28/2023 | West Realm Shires Services Inc. | $557.32 | | | | | $557.32 |
| Name on File<br>Address on File | 85159 | 9/28/2023 | West Realm Shires Services Inc. | $1,191.31 | | | | | $1,191.31 |
| Name on File<br>Address on File | 85160 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85161 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85162 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85163 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85164 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85165 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85166 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 85167 | 9/28/2023 | West Realm Shires Services Inc. | $499.91 | | | | | $499.91 |
| Name on File Address on File | 85168 | 9/28/2023 | West Realm Shires Services Inc. | $28,947.28 | | | | | $28,947.28 |
| Name on File Address on File | 85169 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85170 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85171 | 9/28/2023 | West Realm Shires Services Inc. | $4,002.02 | | | | | $4,002.02 |
| Name on File Address on File | 85172 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85173 | 9/28/2023 | West Realm Shires Services Inc. | $1,426.53 | | | | | $1,426.53 |
| Name on File Address on File | 85174 | 9/28/2023 | West Realm Shires Services Inc. | $3,455.50 | | | | | $3,455.50 |
| Name on File Address on File | 85175 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85176 | 9/28/2023 | West Realm Shires Services Inc. | $12,400.00 | | | | | $12,400.00 |
| Name on File Address on File | 85177 | 9/28/2023 | West Realm Shires Services Inc. | $5,168.52 | | | | | $5,168.52 |
| Name on File Address on File | 85178 | 9/28/2023 | West Realm Shires Services Inc. | $2,393.10 | | | | | $2,393.10 |
| Name on File Address on File | 85179 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85180 | 9/28/2023 | West Realm Shires Services Inc. | $3,123.49 | | | | | $3,123.49 |
| Name on File Address on File | 85181 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85182 | 9/28/2023 | West Realm Shires Services Inc. | $2,703.09 | | | | | $2,703.09 |
| Name on File Address on File | 85183 | 9/27/2023 | FTX Trading Ltd. | $4,443.66 | | | | | $4,443.66 |
| Name on File Address on File | 85184 | 9/28/2023 | West Realm Shires Services Inc. | $219.55 | | | | | $219.55 |
| Name on File Address on File | 85185 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85186 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85187 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85188 | 9/28/2023 | West Realm Shires Services Inc. | $8,320.66 | | | | | $8,320.66 |
| Name on File Address on File | 85189 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85190 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85191 | 9/28/2023 | West Realm Shires Services Inc. | $9,604.37 | | | | | $9,604.37 |
| Name on File Address on File | 85192 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 85193 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85194 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85195 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85196 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85197 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85198 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85199 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85200 | 9/29/2023 | West Realm Shires Services Inc. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 85201 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85202 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85203 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85204 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85205 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85206 | 10/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85207 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85208 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85209 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85210 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85211 | 9/28/2023 | West Realm Shires Services Inc. | $2,679.52 | | | | | $2,679.52 |
| Name on File Address on File | 85212 | 9/28/2023 | West Realm Shires Services Inc. | $303.46 | | | | | $303.46 |
| Name on File Address on File | 85213 | 9/28/2023 | West Realm Shires Services Inc. | $130,000.00 | | | | | $130,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85214 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85215 | 9/28/2023 | West Realm Shires Services Inc. | $4,541.44 | | | | | $4,541.44 |
| Name on File Address on File | 85216 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85217 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85219 | 9/28/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 85220 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85221 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85222 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85223 | 9/28/2023 | West Realm Shires Services Inc. | $29,630.45 | | | | | $29,630.45 |
| Name on File Address on File | 85224 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85225 | 9/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85226 | 9/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85227 | 9/28/2023 | West Realm Shires Services Inc. | $5,657.15 | | | | | $5,657.15 |
| Name on File Address on File | 85228 | 9/28/2023 | FTX Trading Ltd. | $28,327.68 | | | | | $28,327.68 |
| Name on File Address on File | 85229 | 9/28/2023 | West Realm Shires Services Inc. | $1,046.16 | | | | | $1,046.16 |
| Name on File Address on File | 85230 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85232 | 9/29/2023 | FTX Trading Ltd. | $27,621.57 | | | | | $27,621.57 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85233 | 9/28/2023 | West Realm Shires Services Inc. | $10,082.79 | | | | | $10,082.79 |
| Name on File Address on File | 85234 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85235 | 9/28/2023 | West Realm Shires Services Inc. | $10,405.50 | | | | | $10,405.50 |
| Name on File Address on File | 85236 | 9/28/2023 | West Realm Shires Services Inc. | $25,002.01 | | | | | $25,002.01 |
| Name on File Address on File | 85237 | 9/28/2023 | West Realm Shires Services Inc. | $869.38 | | | | | $869.38 |
| Name on File Address on File | 85238 | 9/28/2023 | FTX Trading Ltd. | $2,111.57 | | | | | $2,111.57 |
| Name on File Address on File | 85239 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.08 | | | | | $10,000.08 |
| Name on File Address on File | 85240 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85241 | 9/28/2023 | West Realm Shires Services Inc. | $4,839.27 | | | | | $4,839.27 |
| Name on File Address on File | 85242 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85243 | 9/28/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 85244 | 9/28/2023 | West Realm Shires Services Inc. | $3,025.12 | | | | | $3,025.12 |
| Name on File Address on File | 85246 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85247 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85248 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85249 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85255 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>85256 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85257 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85258 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85262 | 10/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85266 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85273 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85278 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85281 | 9/29/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File<br>Address on File<br>85282 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85284 | 9/29/2023 | FTX Trading Ltd. | $9,746.00 | | | | | $9,746.00 |
| Name on File<br>Address on File<br>85285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85287 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85288 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85289 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85291 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85298 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85299 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85300 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85301 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85302 | 9/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85304 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85305 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85306 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85307 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85308 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85309 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85310 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85311 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85312 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85313 | 9/27/2023 | FTX Trading Ltd. | $559,873.26 | | | | | $559,873.26 |
| Name on File Address on File | 85314 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85315 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85317 | 10/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85318 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85319 | 10/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85320 | 10/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85321 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85322 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85323 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85324 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85325 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85327 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85328 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85329 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85331 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85332 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85333 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85335 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85336 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85337 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85338 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85339 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85340 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85341 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85342 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85343 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85344 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85346 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85347 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85348 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85350 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85351 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85352 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85353 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85354 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85356 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85357 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85358 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85359 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85360 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85361 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85362 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85363 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85364 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85365 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85366 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85367 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85368 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85369 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85370 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85372 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85373 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85374 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85376 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85377 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85378 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85379 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85380 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85381 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85382 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85383 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85384 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85385 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85386 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85387 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85388 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85389 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85390 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85391 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85392 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85393 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85394 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85395 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85396 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85397 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85398 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85399 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85400 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85401 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85402 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85403 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85404 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85405 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85406 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85407 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85408 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85409 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85410 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85411 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85412 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85413 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85414 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85415 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85418 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85420 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85421 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85423 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85424 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85425 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85426 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85427 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85431 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85432 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>85433 | 9/17/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85435 | 9/24/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85436 | 9/20/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85437 | 9/24/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85438 | 9/23/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85439 | 9/26/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85440 | 9/29/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85441 | 9/24/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85443 | 9/17/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85444 | 9/20/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85445 | 9/18/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85446 | 9/23/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85447 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | | $0.00 |
| Name on File<br>Address on File<br>85448 | 9/28/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85449 | 9/21/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85451 | 9/26/2023 | FTX Trading Ltd. | | | | | | | $0.00 |
| Name on File<br>Address on File<br>85453 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85454 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85455 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85456 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85457 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85459 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85460 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85462 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85464 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85465 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85466 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85467 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85468 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85469 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85470 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85473 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85474 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85476 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85477 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85479 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85481 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85482 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85483 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85485 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85487 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85488 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85489 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85492 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85493 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85494 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85495 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85496 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85497 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85499 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85500 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85501 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85502 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85504 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85505 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85506 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85509 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85510 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85511 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85512 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85513 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85515 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85516 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85517 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85521 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85522 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85523 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85524 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85525 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85527 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85528 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85529 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85530 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85531 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85532 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85533 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85535 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85536 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85538 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85540 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85541 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85542 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85543 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85545 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85546 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85547 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85548 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85549 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85551 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85552 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85553 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85554 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85555 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85556 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85560 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85562 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85564 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85565 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85568 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85569 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85570 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85571 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85572 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85574 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85575 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85576 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85577 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85579 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85582 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85583 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85585 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85587 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85588 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85592 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85593 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85594 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85595 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85596 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85597 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85599 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85600 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85603 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85604 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85606 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85607 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85610 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85613 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85616 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85618 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85619 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85620 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85623 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85624 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85625 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85627 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85629 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85630 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85633 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85634 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85635 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85636 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85640 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85643 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85644 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85645 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85646 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85652 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85655 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85656 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85658 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85659 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85660 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85663 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85665 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85667 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85668 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85669 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85670 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85671 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85673 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85674 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85676 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85677 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85678 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85680 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85681 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85684 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85685 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85686 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85687 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85691 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85697 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85698 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85700 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85701 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85702 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85706 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85707 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85708 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85709 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85712 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85713 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85714 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85715 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85717 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85718 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85720 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85724 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85726 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85727 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85728 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85731 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85732 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85733 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85734 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85735 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85736 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85739 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85741 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>85742 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85743 | | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85744 | | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85745 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85746 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85747 | | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>85748 | | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85749 | | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85750 | | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85751 | | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85753 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85754 | | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85755 | | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85756 | | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85757 | | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85758 | | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>85759 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85760 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85761 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85762 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85764 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85769 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85770 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85771 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85772 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85775 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85777 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85778 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85779 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85781 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85783 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85785 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85786 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85787 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85788 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85789 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85790 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85791 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85792 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85793 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85797 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85798 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85800 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85801 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85803 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85804 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85805 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85808 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85809 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85810 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85813 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85815 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85816 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85817 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85818 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85820 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85821 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85823 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85824 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85826 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85827 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85828 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85829 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85831 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85834 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85836 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85839 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85843 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85844 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85849 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85850 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85854 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85855 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85857 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85859 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85860 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85861 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85863 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85865 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85867 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85868 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85872 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85876 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85878 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85879 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85880 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85881 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85882 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85884 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85885 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85886 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85887 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85888 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85889 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85890 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85891 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85892 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85894 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85895 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85900 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85902 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85904 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85905 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85906 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85907 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85908 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85909 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85910 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85911 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85912 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85914 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85916 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85919 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85922 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85924 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85925 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85928 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85929 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85930 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85931 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85932 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85933 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85934 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85935 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85937 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85939 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85940 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85941 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85942 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85943 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85944 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85945 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85946 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85948 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85953 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85955 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85957 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85958 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85961 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85963 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85965 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85967 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85968 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85969 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85970 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85971 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85972 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85974 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85975 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85977 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85979 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85980 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85981 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85982 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85984 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85985 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85986 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85987 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85988 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85990 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85991 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85994 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85995 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85997 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85999 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86000 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86001 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86002 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86004 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86006 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86007 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86008 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86010 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86012 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86013 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86014 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86017 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86018 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86019 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86020 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86021 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86022 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86023 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86025 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86026 | 9/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86027 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86029 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86030 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86031 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86032 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86033 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86034 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86036 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86037 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86038 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86039 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86040 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86042 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86043 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86044 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86047 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86049 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86050 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86051 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86053 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86057 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86058 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86059 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86063 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86064 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86065 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86066 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86068 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86071 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86072 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86073 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86074 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86075 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86076 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86077 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86080 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86081 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86084 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86088 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86098 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86100 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86105 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86110 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86114 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86119 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86124 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86125 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86131 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86132 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86140 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86142 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 86143 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86145 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86148 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86149 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86154 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86155 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86157 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86160 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86161 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86162 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86164 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86168 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86173 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86176 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86181 | 9/28/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86186 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86188 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86189 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86193 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86200 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86202 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86203 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86204 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86210 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86214 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 86215 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 86216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86224 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86226 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 86227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86228 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 86229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86232 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86235 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86238 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86240 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86244 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86249 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86250 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86257 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86258 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86266 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86270 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86278 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86281 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86282 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86284 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86290 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86291 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86293 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86299 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86311 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86314 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86315 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86317 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86320 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86324 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86335 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86339 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86340 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86342 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86343 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86358 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86364 | 9/28/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86365 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86368 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86370 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86377 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86385 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86387 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86390 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86395 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86399 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86402 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86408 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86411 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86412 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86415 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86423 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86424 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86425 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86426 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86427 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86428 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86429 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86430 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86431 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86432 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86433 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86434 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86435 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86436 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86437 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86438 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86439 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86440 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86441 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86442 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86443 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86444 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86445 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86446 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86447 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86448 | 10/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86449 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86450 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86451 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86452 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86453 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86454 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86455 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86456 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86457 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86458 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86459 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86460 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86461 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86462 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86463 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86464 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86465 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86466 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86467 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86468 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86469 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86470 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86471 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86472 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86473 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86474 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86475 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86476 | 10/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86477 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86479 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86481 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86482 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86483 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86485 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86486 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86487 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86489 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86492 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86498 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86499 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86500 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86501 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86502 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86503 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86504 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86505 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86508 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86509 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86510 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86512 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86514 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86516 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86517 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86521 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86525 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86527 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86529 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86530 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86531 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86532 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86533 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86534 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86535 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86536 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86537 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86541 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86542 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86543 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86544 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86545 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86547 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86555 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86565 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86575 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86576 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86577 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86580 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86595 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86605 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86610 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86613 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86622 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86625 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86626 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86632 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86636 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86638 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86641 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86647 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86648 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86653 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86655 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86657 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86663 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86670 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86673 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86674 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86675 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86677 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86678 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>86682 | | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86683 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86684 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86685 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86686 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86687 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86688 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86689 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86690 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86691 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86692 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86693 | | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86694 | | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86695 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86696 | | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86697 | | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>86698 | | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86703 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86707 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86708 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86715 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86721 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86737 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86742 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>86750 | 86750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86770 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86771 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86792 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86812 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86814 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86815 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86831 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86835 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86837 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86838 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86859 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86869 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86871 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86872 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86880 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86881 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86891 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86892 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86893 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86894 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86895 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86896 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86897 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86898 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86899 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86900 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86901 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86902 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86903 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86904 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86905 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86906 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86907 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86908 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86910 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86912 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86913 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86914 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86915 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86916 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86917 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86918 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86919 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86920 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86921 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86922 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86923 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86924 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86925 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86926 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86928 | 10/4/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 86929 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86930 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86931 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86934 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86935 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86936 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86937 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86938 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86939 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86940 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86941 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86942 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86943 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86944 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86945 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86946 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86947 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86948 | 10/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86949 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86950 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86951 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86952 | 10/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86953 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86954 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86955 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86956 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86957 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86958 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86959 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86960 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86961 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86962 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86963 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86964 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86965 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86966 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86967 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86968 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86969 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86970 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86971 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86972 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86973 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86974 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86975 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86976 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86977 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86978 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86980 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86981 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86982 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86983 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86984 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86985 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86986 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86987 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86988 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86989 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86991 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86992 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86993 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86994 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86995 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86996 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86997 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86998 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86999 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87000 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87001 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87002 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87003 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87004 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87005 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87006 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87007 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87008 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87009 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87010 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87011 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87012 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87013 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87014 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87015 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87016 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87017 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87018 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87019 | 10/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87020 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87021 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87022 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87023 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87024 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87025 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87026 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87027 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87028 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87029 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87030 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87031 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87032 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87033 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87034 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87035 | 10/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87036 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87037 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87038 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87039 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87040 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87041 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87042 | 10/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87043 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87044 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87045 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87046 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87047 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87048 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87049 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87050 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87051 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87052 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87053 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87054 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87055 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87056 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87057 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87058 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87059 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87060 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87061 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87062 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87063 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87064 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87065 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87066 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87067 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87068 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87069 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87070 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87071 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87072 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87073 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87074 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87075 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87077 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87078 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87079 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87080 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87081 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87082 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87083 | 10/5/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87084 | 10/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87085 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87086 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87087 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87088 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87089 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87090 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87091 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87092 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87093 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87094 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87095 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87096 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87097 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87098 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87099 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87100 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87101 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87102 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87103 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87104 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87105 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87106 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87107 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87108 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87109 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87110 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87111 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87112 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87113 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87114 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87115 | 10/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87116 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87117 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87118 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87119 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87120 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87121 | 10/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87122 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87123 | 10/5/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87124 | 10/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87125 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87126 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87127 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87128 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87129 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87130 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87133 | 10/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87134 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87136 | 10/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87137 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87138 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87139 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87140 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87141 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87142 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87143 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87144 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87145 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87146 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87147 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87148 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87149 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87150 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87151 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87152 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87153 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87154 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87155 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87156 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87157 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87158 | 10/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87159 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87160 | 10/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87161 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87162 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87163 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87164 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87165 | 10/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87166 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87167 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87168 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87169 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87170 | 10/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87171 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87172 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87173 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87174 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87175 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87176 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87177 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87178 | 10/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87179 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87180 | 10/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87181 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87182 | 10/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87183 | 10/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87185 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87186 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87187 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87188 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87189 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87190 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87191 | 10/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87192 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87193 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87194 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87195 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87196 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87197 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87198 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87199 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87200 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87201 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87202 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87203 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87204 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87205 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87206 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87207 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87208 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87209 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87210 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87211 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87212 | 10/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87213 | 10/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87214 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87215 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87216 | 10/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87217 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87218 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87219 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87220 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87221 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87222 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87223 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87224 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87225 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87226 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87227 | 10/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87228 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87229 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87230 | 10/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87231 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87232 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87233 | 10/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87234 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87235 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87236 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87237 | 10/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87238 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87239 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87240 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87241 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87242 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87243 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87244 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87245 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87246 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87247 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87248 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87249 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87250 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87251 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87252 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87253 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87254 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87255 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87256 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87257 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87258 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87259 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87260 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87261 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87262 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87263 | 10/9/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87264 | 10/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87265 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87266 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87267 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87268 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87269 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87270 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87271 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87272 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87273 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87274 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87275 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87276 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87277 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87278 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87279 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87280 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87281 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87282 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87283 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87284 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87285 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87286 | 10/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87287 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87288 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87289 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87290 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87291 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87292 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87293 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87294 | 10/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87295 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87296 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87297 | 10/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87298 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87299 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87300 | 10/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87301 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87302 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87303 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87304 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87305 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87306 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87307 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87308 | 10/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87309 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87310 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87311 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87312 | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87313 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87314 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87315 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87316 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87317 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87318 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87319 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87320 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87321 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87322 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87323 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>87324 | | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>87325 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87326 | | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>87327 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87328 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87329 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87330 | | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>87331 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87332 | | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>87333 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87335 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87336 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87337 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87338 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87339 | | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87340 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87341 | | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87342 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87343 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87344 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87345 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87346 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87347 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87348 | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87349 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87350 | 10/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87351 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87352 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87353 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87354 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87355 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87356 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87357 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87358 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87359 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87360 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87361 | 9/7/2023 | West Realm Shires Services Inc. | $85,250.83 | | | | | $85,250.83 |
| Name on File Address on File | 87362 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87364 | 10/12/2023 | FTX Trading Ltd. | $16,115.00 | | | | | $16,115.00 |
| Name on File Address on File | 87368 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87370 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87371 | 10/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87372 | 10/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87373 | 10/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87374 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87375 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87376 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87377 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87378 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87379 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87380 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87381 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87382 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87383 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87384 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87385 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87386 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87387 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87388 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87389 | 10/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87390 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87391 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87392 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87393 | 10/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87394 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87395 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87396 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87397 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87398 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87399 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87400 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87401 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87402 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87403 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87404 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87405 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87406 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87407 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87408 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87409 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87410 | 10/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87411 | 10/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87412 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87413 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87414 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87415 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87416 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87417 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87418 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87419 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87420 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87421 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87422 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87423 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87424 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87425 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87426 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87427 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87428 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87429 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87430 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87431 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87432 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87433 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87434 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87435 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87436 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87437 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87438 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87439 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87440 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87441 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87442 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87443 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87444 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87445 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87446 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87447 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87448 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87449 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87450 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87451 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87452 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87453 | 10/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87454 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87455 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87456 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87457 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87458 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87459 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87460 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87461 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87462 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87463 | 10/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87464 | 10/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87465 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87466 | 10/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87467 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87468 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87469 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87470 | 10/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87471 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87472 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87473 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87474 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87475 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87476 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87477 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87478 | 10/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87479 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87480 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87481 | 10/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87482 | 10/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87483 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87484 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87485 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87486 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87487 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87488 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87489 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87490 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87491 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87492 | 10/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87493 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87494 | 10/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87495 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87496 | 10/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87497 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87498 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87499 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87500 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87501 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87502 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87503 | 10/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87504 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87505 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87506 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87507 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87508 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87509 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87510 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87511 | 10/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87512 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87513 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87514 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87515 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87516 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87517 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87518 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87519 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87520 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87521 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87522 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87523 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87524 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87525 | 10/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87526 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87527 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87528 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87529 | 10/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87530 | 10/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87531 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87532 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87533 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87534 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87535 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87536 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87537 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87538 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87539 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87540 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87541 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87542 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87543 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87544 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87545 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87546 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87547 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87548 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87549 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87550 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87551 | 10/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87552 | 10/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87553 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87554 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87555 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87556 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87557 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87558 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87559 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87561 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87562 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87563 | 10/16/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87564 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87565 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87566 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87567 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87568 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87569 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87570 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87571 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87572 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87573 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87575 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87576 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87577 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87578 | 10/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87579 | 10/16/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87580 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87581 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87582 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87583 | 10/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87584 | 10/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87585 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87586 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87587 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87588 | 10/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87589 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87590 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87591 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87592 | 10/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87593 | 10/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87594 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87595 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87596 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87597 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87598 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87599 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87600 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87601 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87602 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87603 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87604 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87605 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87606 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87607 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87608 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87609 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87610 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87611 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87612 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87613 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87614 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87616 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87617 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87618 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87619 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87620 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87621 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87622 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87623 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87624 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87625 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87626 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87627 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87628 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87629 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87630 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87632 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87633 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87634 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87635 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87636 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87637 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87638 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87639 | 10/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>87640 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87641 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87642 | | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87643 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87644 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87645 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87646 | | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87647 | | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87648 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87649 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87650 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87651 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87652 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87653 | | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87654 | | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>87655 | | 10/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>87656 | | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87657 | 10/17/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87658 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87659 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87660 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87661 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87662 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87663 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87664 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87665 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87666 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87667 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87668 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87669 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87670 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87671 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87672 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87673 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87674 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87675 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87676 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87677 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87678 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87679 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87680 | 10/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87681 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87682 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87684 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87685 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87686 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87687 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87688 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87689 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87690 | 10/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87691 | 10/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87692 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87693 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87695 | 10/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87696 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87697 | 10/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87698 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87699 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87700 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87701 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87702 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87703 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87704 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87705 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87706 | 10/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87707 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87708 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87709 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87710 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87711 | 10/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87712 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87713 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87714 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87715 | 10/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87716 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87717 | 10/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87718 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87719 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87720 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87721 | 10/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87722 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87723 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87724 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87725 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87726 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87727 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87728 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87729 | 10/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87730 | 10/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87731 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87732 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87733 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87734 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87735 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87736 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87737 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87738 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87739 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87740 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87741 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87742 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87743 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87744 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87745 | 10/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87746 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87747 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87748 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87749 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87750 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87751 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87752 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87753 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87754 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87755 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87756 | 10/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87757 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87758 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87759 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87760 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87761 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87762 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87763 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87764 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87765 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87766 | 10/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87767 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87768 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87769 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87770 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87771 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87772 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87773 | 10/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87774 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87775 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87776 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87777 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87778 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87779 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87780 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87781 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87782 | 10/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87783 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87784 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87785 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87786 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87787 | 10/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87788 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87789 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87790 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87792 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87793 | 10/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87795 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87796 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87799 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87800 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87801 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87802 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87803 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87804 | 10/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87805 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87806 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87807 | 10/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87808 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87809 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87810 | 10/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87811 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87812 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87813 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87814 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87815 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87816 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87817 | 10/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87818 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87819 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87820 | 10/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87821 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87822 | 10/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87823 | 10/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87824 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87825 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87826 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87827 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87828 | 10/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87829 | 10/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87830 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87831 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87832 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87833 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87834 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87835 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87836 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87837 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87838 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87839 | 10/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87840 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87841 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87842 | 10/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87843 | 10/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87844 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87846 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87847 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87848 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87849 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87850 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87851 | 10/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87852 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87853 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87854 | 10/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87855 | 10/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87856 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87857 | 10/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87858 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87859 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87860 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87861 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87862 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87863 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87864 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87865 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87866 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87867 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87868 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87869 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87870 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87871 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87872 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87873 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87874 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87875 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87876 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87877 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87878 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87879 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87880 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87882 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87883 | 10/23/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87884 | 10/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87885 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87887 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87888 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87889 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87890 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87891 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87892 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87893 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87894 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87895 | 10/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87896 | 10/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87897 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87898 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87899 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87900 | 10/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87901 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87902 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87903 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87904 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87905 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87906 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87907 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87909 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87910 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87911 | 10/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87912 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87913 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87914 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87915 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87916 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87917 | 10/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87918 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87919 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87920 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87921 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87922 | 10/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87923 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87924 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87925 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87926 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87927 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87928 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87929 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87930 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87931 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87932 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87933 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87934 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87935 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87936 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87937 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87938 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87939 | 10/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87940 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87941 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87942 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87943 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87944 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87945 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87946 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87947 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87948 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87949 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87950 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87951 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87952 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87953 | 10/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87954 | 10/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87955 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87956 | 10/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87957 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87958 | 10/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87959 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87960 | 10/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87961 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87962 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87963 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87964 | 10/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87965 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87966 | 10/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87967 | 10/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87968 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87969 | 10/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87970 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87971 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87972 | 10/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87973 | 10/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87974 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87975 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87976 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87977 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87978 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87979 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87980 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87981 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87982 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87984 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87985 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87986 | 10/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87987 | 10/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87988 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87989 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87990 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87991 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87992 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87993 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87994 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87995 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87996 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87997 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87998 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87999 | 10/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88000 | 10/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88001 | 10/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88002 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88003 | 10/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88004 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88005 | 10/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88006 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88007 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88008 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88009 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88010 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88011 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88012 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88013 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88014 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88015 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88016 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88017 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88018 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88019 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88020 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88021 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88022 | 10/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88023 | 10/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88024 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88025 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88026 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88027 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88028 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88030 | 10/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88031 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88032 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88033 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88034 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88035 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88036 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88037 | 10/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88038 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88039 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88040 | 10/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88041 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88042 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88043 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88044 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88045 | 10/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88046 | 10/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88047 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88048 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88049 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88050 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88051 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88052 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88053 | 10/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88054 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88055 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88056 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88057 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88058 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88059 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88060 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88061 | 10/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88062 | 10/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88063 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88065 | 10/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88066 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88067 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88068 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88069 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88070 | 10/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88071 | 10/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88072 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88073 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88074 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88075 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88076 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88077 | 10/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88078 | 10/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88079 | 10/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88080 | 10/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88081 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88082 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88083 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88084 | 10/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88085 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88086 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88087 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88088 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88089 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88090 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88091 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88092 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88093 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88094 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88095 | 10/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88096 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88097 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88098 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88099 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88100 | 10/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88101 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88102 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88103 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88104 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88105 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88106 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88107 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88108 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88109 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88110 | 10/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88111 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88112 | 10/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88113 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88114 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88115 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88117 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88118 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88119 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88120 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88122 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88123 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88124 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88125 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88126 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88127 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88128 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88129 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88130 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88131 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88132 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88133 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88134 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88135 | 10/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88136 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88137 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88138 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88139 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88140 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88141 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88142 | 10/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88143 | 10/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88144 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88145 | 10/30/2023 | FTX Trading Ltd. | $3,743.47 | | | | | $3,743.47 |
| Name on File Address on File | 88146 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88147 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88148 | 10/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88149 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88150 | 10/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88151 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88152 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88153 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88154 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88155 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88156 | 10/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88157 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88158 | 10/31/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88159 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88160 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88161 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88162 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88163 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88164 | 10/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88165 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88166 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88167 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88168 | 10/31/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88169 | 11/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88170 | 11/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88171 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88172 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88173 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88174 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88175 | 11/1/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 88176 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88177 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88178 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88179 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88180 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88181 | 11/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88182 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88183 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88184 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88185 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88186 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88187 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88188 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88189 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88190 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88191 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88192 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88193 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88194 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88195 | 11/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88196 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88197 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88198 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88199 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88200 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88201 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88202 | 11/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88203 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88204 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88205 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88206 | 11/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88207 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88208 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88209 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88210 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88211 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88212 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88213 | 11/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88214 | 11/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88215 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88216 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88217 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88218 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88220 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88221 | 11/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88222 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88223 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88224 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88225 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88226 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88227 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88228 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88229 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88230 | 11/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88231 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88232 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88233 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 88234 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88235 | 11/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88237 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88238 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88239 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88240 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88241 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88242 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88243 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88244 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88245 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88246 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88247 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88248 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88249 | 11/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88250 | 11/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88251 | 11/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88252 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88253 | 11/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88254 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88255 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88256 | 11/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88257 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88258 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88259 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88260 | 11/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88261 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88262 | 11/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88263 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88264 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88265 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88266 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88267 | 11/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88268 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88269 | 11/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88270 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88271 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88272 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88273 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88274 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88275 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88276 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88277 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88278 | 11/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88279 | 11/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88280 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88281 | 11/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88282 | 11/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88283 | 11/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88284 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88285 | 11/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88286 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88287 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88288 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88289 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88290 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88291 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88292 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88293 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88294 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88295 | 11/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88296 | 11/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88297 | 11/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88298 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88299 | 11/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88300 | 11/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88301 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88302 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88303 | 10/23/2023 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 88304 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88305 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88306 | 11/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88307 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88308 | 11/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88309 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88311 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88312 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88313 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88314 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88315 | 11/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88316 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88317 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88318 | 11/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88319 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88320 | 11/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88321 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88322 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88323 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88324 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88325 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88326 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88327 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88328 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88329 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88330 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88331 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88332 | 11/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88333 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88334 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88335 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88336 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88337 | 11/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88340 | 11/7/2023 | West Realm Shires Services Inc. | $701.00 | | | | | $701.00 |
| Name on File Address on File | 88342 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88343 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88344 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88345 | 11/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88346 | 11/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88347 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88348 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88349 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88350 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88351 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88352 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88353 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88354 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88355 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88356 | 11/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88357 | 11/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88358 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88359 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88360 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88361 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88362 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88363 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88365 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88366 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88367 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88368 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88369 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88370 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88371 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88372 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88373 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88374 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88375 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88376 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88377 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88378 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88379 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88382 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88383 | 11/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88384 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88385 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88386 | 11/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88387 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88388 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88389 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88390 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88391 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88392 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88393 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88394 | 11/3/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88395 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88396 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88397 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88398 | 11/3/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88400 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88401 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88402 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88403 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88404 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88405 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88406 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88408 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88409 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88410 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88411 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88412 | 11/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88413 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88414 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88415 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88416 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88417 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88418 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88419 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88420 | 11/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88421 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88422 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88423 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88424 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88425 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88426 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88427 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88428 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88435 | 11/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88436 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88437 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88438 | 11/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88439 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88440 | 11/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88441 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88442 | 11/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88443 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88444 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88445 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88447 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88448 | 11/7/2023 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 88449 | 11/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88450 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88451 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88452 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88453 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88454 | 11/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88455 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88456 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88457 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88458 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88459 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88460 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88461 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88462 | 11/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88463 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88464 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88465 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88466 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88467 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88468 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88469 | 11/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88470 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88471 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88472 | 11/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88474 | 11/8/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 88475 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88476 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88477 | 11/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88478 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88479 | 11/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88480 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88481 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88483 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88484 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88485 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88486 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88487 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88489 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88490 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88491 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88492 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88493 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88494 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88495 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88496 | 11/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88497 | 11/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88498 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88499 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88500 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88501 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88502 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88503 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88504 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88505 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88506 | 11/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88507 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88510 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88511 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88512 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88513 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88514 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88515 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88516 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88517 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88518 | 11/9/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88519 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88520 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88521 | 11/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88522 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88523 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88524 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88525 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88527 | 11/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88528 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88529 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88530 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88531 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88532 | 11/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88533 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88534 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88535 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88536 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88537 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88538 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88539 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88540 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88541 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88542 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88543 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88544 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88545 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88546 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88547 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88548 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88549 | 11/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88550 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88551 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88552 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88553 | 11/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88554 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88555 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88556 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88557 | 11/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88558 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88559 | 11/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88560 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88561 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88562 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88563 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88564 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88565 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88566 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88567 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88568 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88569 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88570 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88571 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88572 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88573 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88574 | 11/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88575 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88576 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88577 | 11/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88578 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88579 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88580 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88581 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88582 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88583 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88584 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88585 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88586 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88587 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88588 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88589 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88590 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88591 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88592 | 11/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88593 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88594 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88595 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88596 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88597 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88598 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88599 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88600 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88601 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88602 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88603 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88604 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88605 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88606 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88607 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88608 | 11/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88609 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88610 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88611 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88612 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88613 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88614 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88615 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88616 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88617 | 11/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88618 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88619 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88620 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88621 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88622 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88623 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88624 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88625 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88626 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88627 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88628 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88629 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88630 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88631 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88632 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88633 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88634 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88635 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88636 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88637 | 11/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88638 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88639 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88640 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88641 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88643 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88644 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88645 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88646 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88647 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88648 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88649 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88650 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88651 | 11/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88652 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88653 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88654 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88655 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88656 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88657 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88658 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88659 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88660 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88661 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88662 | 11/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88663 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88664 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88665 | 11/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88666 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88667 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88668 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88669 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88670 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88671 | 11/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88672 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88673 | 11/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88674 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88675 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88676 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88677 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88678 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88679 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88680 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88681 | 11/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88682 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88683 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88684 | 11/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88685 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88686 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88687 | 11/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88688 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88689 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88690 | 11/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88691 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88692 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88693 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88694 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88695 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88696 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88697 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88698 | 11/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88699 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88700 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88701 | 11/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88702 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88703 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88704 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88705 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88706 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88707 | 11/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88708 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88709 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88710 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88711 | 11/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88712 | 11/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88713 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88714 | 11/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88715 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88716 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88717 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88718 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88719 | 11/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88720 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88721 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88722 | 11/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88723 | 11/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88724 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88725 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88726 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88727 | 11/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88728 | 11/12/2023 | FTX Trading Ltd. | $6,955.19 | | | | | $6,955.19 |
| Name on File Address on File | 88729 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88730 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88731 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88732 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88733 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88734 | 11/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88735 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88736 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88737 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88738 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88739 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88740 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88741 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88742 | 11/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88743 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88744 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88745 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88746 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88747 | 11/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88748 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88749 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88750 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88751 | 11/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88752 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88753 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88755 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88756 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88757 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88758 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88759 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88760 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88761 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88762 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88763 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88764 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88765 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88766 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88767 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88768 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88769 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88770 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88771 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88772 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88773 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88774 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88775 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88776 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88777 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88778 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88779 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88780 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88781 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88782 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88783 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88784 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88785 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88786 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88787 | 11/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88788 | 11/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88789 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88790 | 11/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88791 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88792 | 11/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88793 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88794 | 11/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88795 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88796 | 11/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88797 | 11/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88798 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88799 | 11/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88800 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88801 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88802 | 11/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88804 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88805 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88806 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88807 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88808 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88810 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88811 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88812 | 11/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88813 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88814 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88815 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88816 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88817 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88818 | 11/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88819 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88820 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88821 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88822 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88823 | 11/14/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88824 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88825 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88826 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88827 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88828 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88830 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88831 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88832 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88833 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88834 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88835 | 11/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88836 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88837 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88838 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88839 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88840 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88841 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88842 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88843 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88845 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88846 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88847 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88848 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88849 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88850 | 11/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88851 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88852 | 11/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88853 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88854 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88855 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88856 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88857 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88858 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88859 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88860 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88861 | 11/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88863 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88864 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88865 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88866 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88867 | 11/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88868 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88869 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88870 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88871 | 11/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88872 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88873 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88874 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88875 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88876 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88877 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88878 | 11/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88879 | 11/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88880 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88881 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88882 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88883 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88884 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88885 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88886 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88887 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88888 | 11/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88889 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88890 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88891 | 11/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88892 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88893 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88895 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88896 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88897 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88898 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88899 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88900 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88901 | 11/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88902 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88903 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88904 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88905 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88906 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88907 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88908 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88909 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88910 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88911 | 11/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88912 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88913 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88914 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88915 | 11/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88916 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88917 | 11/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88918 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88919 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88920 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88921 | 11/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88922 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88923 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88924 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88925 | 11/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88927 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88928 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88929 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88930 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88931 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88932 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88933 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88935 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88936 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88937 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88938 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88939 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88940 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88941 | 11/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88942 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88943 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88944 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88945 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88946 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88947 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88948 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88949 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88950 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88951 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88952 | 11/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88953 | 11/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88954 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88955 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88956 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88957 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88958 | 11/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88959 | 11/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88960 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88961 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88962 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88963 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88964 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88965 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88966 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88967 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88968 | 11/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88969 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88970 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88971 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88972 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88973 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88974 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88975 | 11/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88976 | 11/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88977 | 11/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88978 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88979 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88980 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88981 | 11/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88982 | 11/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88983 | 11/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88984 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88985 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88986 | 11/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88987 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88988 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88989 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88990 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88991 | 11/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88992 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88993 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88994 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88995 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88996 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88997 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88998 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88999 | 11/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89000 | 11/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89001 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89002 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89003 | 11/20/2023 | FTX Trading Ltd. | $3,758.87 | | | | | $3,758.87 |
| Name on File Address on File | 89004 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89006 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89007 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89008 | 11/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89009 | 11/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89010 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89011 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89012 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89013 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89014 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89015 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89016 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89017 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89019 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89020 | 11/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89021 | 11/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89022 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89023 | 11/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89024 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89025 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89026 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89027 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89028 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89029 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89030 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89031 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89032 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89033 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89034 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89035 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89036 | 11/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89037 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89038 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89039 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89040 | 11/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89041 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89042 | 11/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89043 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89044 | 11/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89045 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89046 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89047 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89048 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89050 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89051 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89053 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89054 | 11/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89055 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89056 | 11/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89057 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89058 | 11/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89059 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89060 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89061 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89062 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89064 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89065 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89066 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89067 | 11/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89068 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89069 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89070 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89071 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89072 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89073 | 11/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89074 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89075 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89076 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89077 | 11/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89078 | 11/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89079 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89080 | 11/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89081 | 11/22/2023 | FTX US Trading, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 89082 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89083 | 11/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89084 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89085 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89086 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89087 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89088 | 11/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89089 | 11/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89090 | 11/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89091 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89092 | 11/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89093 | 11/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89094 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89095 | 11/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89096 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89097 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89098 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89099 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89100 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89101 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89102 | 11/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89103 | 11/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89104 | 11/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89105 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89106 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89107 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89108 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89109 | 11/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89110 | 11/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89111 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89113 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89114 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89115 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89116 | 11/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89117 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89118 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89119 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89120 | 11/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89121 | 11/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89122 | 11/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89123 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89124 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89125 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89126 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89127 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89128 | 11/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89129 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89130 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89131 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89132 | 11/25/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89133 | 11/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89134 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89135 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89136 | 11/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89137 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89138 | 11/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89139 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89140 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89141 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89142 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89143 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89144 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89145 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89146 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89147 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89148 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89149 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89150 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89151 | 11/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89152 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89153 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89154 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89155 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89156 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89157 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89158 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89159 | 11/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89160 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89161 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89162 | 11/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89163 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89164 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89165 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89166 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89167 | 11/27/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89169 | 11/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89170 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89171 | 11/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89172 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89173 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89174 | 11/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89175 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89176 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89177 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89178 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89179 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89180 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89181 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89182 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89183 | 11/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89184 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89185 | 11/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89186 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89187 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89188 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89189 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89190 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89191 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89192 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89193 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89194 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89195 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89196 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89197 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89198 | 11/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89199 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89200 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89201 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89202 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89203 | 11/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89205 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89206 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89207 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89209 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89210 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89211 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89213 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89214 | 11/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89215 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89216 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89217 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89218 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89220 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89221 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89222 | 11/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89223 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89224 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89225 | 11/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89226 | 11/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89227 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89228 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89229 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89230 | 11/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89231 | 11/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89232 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89233 | 11/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89234 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89235 | 11/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89236 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89237 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89238 | 11/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89239 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89240 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89242 | 11/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89243 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89244 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89245 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89246 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89247 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89248 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89250 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89251 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89252 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89253 | 11/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89254 | 11/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89255 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89256 | 11/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89257 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89258 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89259 | 11/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89260 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89262 | 12/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89263 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89264 | 12/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89265 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89266 | 12/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89267 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89268 | 12/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89269 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89270 | 12/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89271 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89272 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89273 | 12/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89274 | 12/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89275 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89276 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89277 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89278 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89279 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89280 | 12/1/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89281 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89282 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89283 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89284 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89285 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89286 | 12/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89287 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89288 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89289 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89290 | 12/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89291 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89292 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89293 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89294 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89295 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89296 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89297 | 12/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89298 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89299 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89300 | 12/2/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89301 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89302 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89303 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89304 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89305 | 12/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89306 | 12/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89307 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89308 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89309 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89310 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89311 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89312 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89313 | 12/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89314 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89315 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89316 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89317 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89318 | 12/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89319 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89320 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89321 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89322 | 12/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89323 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89324 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89325 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89326 | 12/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89327 | 12/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89328 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89329 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89330 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89331 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89332 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89333 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89334 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89335 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89336 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89337 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89338 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89339 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89340 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89341 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89342 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89344 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89345 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89346 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89347 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89348 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89349 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89350 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89351 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89352 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89353 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89354 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89355 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89356 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89357 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89358 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89359 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89360 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89361 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89362 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89363 | 12/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89364 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89365 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89366 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89367 | 12/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89368 | 12/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89369 | 12/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89371 | 12/4/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89372 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89373 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89374 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89375 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89376 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89377 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89378 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89379 | 12/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89380 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89381 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89382 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89383 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89384 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89385 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89386 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89387 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89388 | 12/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89389 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89390 | 12/5/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89391 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89392 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89393 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89394 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89395 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89396 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89397 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89399 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89400 | 12/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89401 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89402 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89403 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89404 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89405 | 12/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89406 | 12/4/2023 | FTX Trading Ltd. | $12,304,575.79 | | | | | $12,304,575.79 |
| Name on File Address on File | 89407 | 12/5/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89408 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89409 | 12/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89410 | 12/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89411 | 12/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89412 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89413 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89414 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89415 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89416 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89417 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89418 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89419 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89420 | 12/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89421 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89422 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89423 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89424 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89425 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89426 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89427 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89428 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89429 | 12/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89430 | 12/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89431 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89432 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89433 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89434 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89435 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89436 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89437 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89438 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89439 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89440 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89441 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89442 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89443 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89444 | 12/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89445 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89446 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89447 | 12/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89448 | 12/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89449 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89451 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89452 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89453 | 12/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89454 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89455 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89456 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89457 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89458 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89459 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89460 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89461 | 12/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89462 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89463 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89464 | 12/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89465 | 12/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89466 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89467 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89468 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89469 | 12/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89470 | 12/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89471 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89472 | 12/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89473 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89474 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89475 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89476 | 12/8/2023 | FTX Trading Ltd. | $122,764,897.80 | | | | | $122,764,897.80 |
| Name on File Address on File | 89477 | 12/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89478 | 12/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89479 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89480 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89482 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89483 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89484 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89485 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89486 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89487 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89488 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89489 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89490 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89491 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89492 | 12/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89493 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89494 | 12/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89495 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89496 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89497 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89498 | 12/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89499 | 12/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89500 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89501 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89502 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89503 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89504 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89505 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89506 | 12/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89507 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89508 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89509 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89510 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89511 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89512 | 12/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89513 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89514 | 12/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89515 | 12/9/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89516 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89517 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89518 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89519 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89520 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89521 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89522 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89523 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89524 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89525 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89526 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89527 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89528 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89529 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89530 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89531 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89532 | 12/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89533 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89534 | 12/9/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89535 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89536 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89537 | 12/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89538 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89539 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89540 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>89541 | 89541 | 12/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89542 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89543 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89544 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89545 | 12/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89546 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89547 | 12/10/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89548 | 12/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89549 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89550 | 12/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89551 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89552 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89553 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89554 | 12/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89555 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89556 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89557 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89558 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89559 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89560 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89561 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89562 | 12/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89563 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89564 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89565 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89566 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89567 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89568 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89569 | 12/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89570 | 12/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89571 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89572 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89573 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89574 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89575 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89576 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89577 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89578 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89579 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89580 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89581 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89582 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89583 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89584 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89585 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89586 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89587 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89588 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89589 | 12/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89590 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89591 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89592 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89593 | 12/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89594 | 12/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89595 | 12/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89596 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89597 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89598 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89599 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89600 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89601 | 12/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89602 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89603 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89604 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89605 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89606 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89607 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89608 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89609 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89610 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89611 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89612 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89613 | 12/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89614 | 12/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89615 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89616 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89617 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89618 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89619 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89620 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89621 | 12/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89622 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89623 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89624 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89625 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89626 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89627 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89628 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89629 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89630 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89631 | 12/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89632 | 12/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89633 | 12/12/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89634 | 12/12/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89635 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89637 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89638 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89640 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89641 | 12/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89642 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89643 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89644 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89645 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89646 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89648 | 12/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89649 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89650 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89651 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89652 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89653 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89654 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89655 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89656 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89657 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89658 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89659 | 12/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89660 | 12/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89661 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89662 | 12/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89663 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89664 | 12/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89665 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89666 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89667 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89668 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89669 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89670 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89672 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89673 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89674 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89676 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89677 | 11/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89678 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89679 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89680 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89681 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89682 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89683 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89684 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89685 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89686 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89687 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89688 | 11/19/2023 | West Realm Shires Services Inc. | | | | $197,550.00 | | $197,550.00 |
| Name on File Address on File | 89689 | 12/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89697 | 12/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89698 | 12/13/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89699 | 12/13/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89700 | 5/26/2023 | FTX Trading Ltd. | | | | $1,349.70 | | $1,349.70 |
| Name on File Address on File | 89701 | 6/4/2023 | West Realm Shires Services Inc. | | $10,440.90 | | $1,542.42 | | $11,983.32 |
| Name on File Address on File | 89702 | 6/4/2023 | West Realm Shires Services Inc. | | $15,150.00 | | $2,215.72 | | $17,365.72 |
| Name on File Address on File | 89703 | 6/30/2023 | FTX Services Solutions Ltd. | | $15,150.00 | | $26,760.40 | | $41,910.40 |
| Name on File Address on File | 89704 | 6/15/2023 | West Realm Shires Services Inc. | | | | $500.00 | | $500.00 |
| Name on File Address on File | 89705 | 6/25/2023 | FTX Trading Ltd. | | | | $6,000.00 | | $6,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89706 | 6/22/2023 | FTX Trading Ltd. | | | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 89707 | 6/16/2023 | West Realm Shires Services Inc. | | $518.00 | | $0.00 | | $518.00 |
| Name on File Address on File | 89709 | 6/29/2023 | FTX Trading Ltd. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 89710 | 6/29/2023 | Alameda Research (Bahamas) Ltd | | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 89714 | 6/29/2023 | West Realm Shires Inc. | $17,810.48 | | | $0.00 | | $17,810.48 |
| Name on File Address on File | 89715 | 6/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 89719 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89720 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89721 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89722 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89723 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89724 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89725 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89726 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89728 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89729 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89730 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89731 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89732 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89734 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89735 | 12/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89736 | 12/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89737 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89738 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89739 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89740 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89741 | 12/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89742 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89743 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89744 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89745 | 12/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89746 | 12/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89747 | 12/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89748 | 12/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89749 | 12/14/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89750 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89751 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89752 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89753 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89754 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89755 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89756 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89757 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89758 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89759 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89760 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89761 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89762 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89763 | 12/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89764 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89765 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89766 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89767 | 12/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89768 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89769 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89770 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89771 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89772 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89773 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89774 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89775 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89776 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89777 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89778 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89779 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89780 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89781 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89782 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89783 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89784 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89785 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89786 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89787 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89788 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89789 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89790 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89791 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89792 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89793 | 12/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89794 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89795 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89796 | 12/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89797 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89798 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89799 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89800 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89801 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89802 | 12/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89803 | 12/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89805 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89806 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89807 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89808 | 12/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89809 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89810 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89811 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89812 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89813 | 12/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89814 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89815 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89816 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89817 | 12/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89818 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89819 | 12/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89820 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89821 | 12/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89822 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89823 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89824 | 12/16/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89825 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89826 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89827 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89828 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89829 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89830 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89831 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89832 | 12/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89833 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89834 | 12/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89835 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89836 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89837 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89838 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89839 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89840 | 12/17/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89841 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89842 | 12/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89843 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89844 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89845 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89846 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89847 | 12/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89848 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89849 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89850 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89851 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89852 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89853 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89854 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89855 | 12/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89856 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89857 | 12/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89858 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89859 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89860 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89861 | 12/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89862 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89863 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89864 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89865 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89866 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89867 | 12/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89868 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89869 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89870 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89871 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89872 | 12/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89873 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89874 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89875 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89876 | 12/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89877 | 12/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89878 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89879 | 12/18/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89880 | 12/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89881 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89882 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89883 | 12/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89884 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89885 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89886 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89887 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89888 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89889 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89890 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89891 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89892 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89893 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89894 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89895 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89896 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89897 | 12/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89898 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89899 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89900 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89901 | 12/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89902 | 12/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89903 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89905 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89906 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89907 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89908 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89909 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89910 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89911 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89912 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89913 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89914 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89915 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89916 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89917 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89918 | 12/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89919 | 12/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89920 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89921 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89922 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89923 | 12/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89924 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89925 | 12/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89927 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89928 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89929 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89930 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89931 | 12/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89932 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89933 | 12/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89934 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89935 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89936 | 12/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89937 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89938 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89940 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89941 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89942 | 12/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89943 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89944 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89945 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89946 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89947 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89948 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89949 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89950 | 12/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89951 | 12/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89952 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89953 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89954 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89955 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89956 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89957 | 12/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89958 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89959 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89960 | 12/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89961 | 12/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89962 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89963 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89964 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89965 | 12/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89966 | 12/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89967 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89969 | 12/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89970 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89971 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89972 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89973 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89974 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89975 | 12/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89976 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89977 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89978 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89979 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89980 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89981 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89982 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89983 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89984 | 12/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89985 | 12/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89986 | 12/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89987 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89988 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89989 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89990 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89991 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89993 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89994 | 12/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89995 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89996 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89997 | 12/22/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89998 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89999 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90000 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90000 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90001 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90002 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90003 | 12/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90004 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90005 | 12/22/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90006 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90008 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90009 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90010 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90011 | 12/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90012 | 12/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90013 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90014 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90015 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90016 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90017 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90018 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90019 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90020 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90021 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90022 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90023 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90024 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90025 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90026 | 12/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90027 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90028 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90029 | 12/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90030 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90031 | 12/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90032 | 12/23/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90033 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90034 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90035 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90036 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90037 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90038 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90039 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90040 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90041 | 12/23/2023 | FTX Trading Ltd. | $3,200,902.00 | | | | | $3,200,902.00 |
| Name on File Address on File | 90042 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90043 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90044 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90045 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90046 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90047 | 12/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90048 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90049 | 12/24/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90050 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90051 | 12/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90052 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90053 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90054 | 12/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90055 | 12/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90056 | 12/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90057 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90058 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90059 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90060 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90061 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90062 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90063 | 12/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90064 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90065 | 12/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90066 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90067 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90068 | 12/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90069 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90070 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90071 | 12/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90072 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90073 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90074 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90075 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90076 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90077 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90078 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90079 | 12/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90080 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90081 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90082 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90083 | 12/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90084 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90085 | 12/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90086 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90087 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90088 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90089 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90090 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90091 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90092 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90093 | 12/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90094 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90095 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90096 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90097 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90098 | 12/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90099 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90100 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90102 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90103 | 12/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90104 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90105 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90106 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90107 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90108 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90109 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90110 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90111 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90112 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90113 | 12/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90114 | 12/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90115 | 12/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90116 | 12/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90117 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90118 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90119 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90120 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90121 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90122 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90123 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90124 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90125 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90126 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90127 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90128 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90129 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90130 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90131 | 12/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90132 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90133 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90134 | 12/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90135 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90136 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90137 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90138 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90139 | 12/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90140 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90141 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90142 | 12/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90143 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90144 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90145 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90146 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90147 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90148 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90149 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90150 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90151 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90152 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90153 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90154 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90156 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90157 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90158 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90159 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90160 | 12/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90161 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90162 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90163 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90164 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90165 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90166 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90167 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90168 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90169 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90171 | 12/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90172 | 12/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90173 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90174 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90175 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90176 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90178 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90180 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90181 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90182 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90183 | 12/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90184 | 12/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90185 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90186 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90187 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90188 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90189 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90190 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90191 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90192 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90193 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90194 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90195 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90196 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90197 | 12/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90198 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90199 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90200 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90201 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90202 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90203 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90204 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90205 | 12/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90206 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90207 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90208 | 12/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90209 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90210 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90211 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90212 | 12/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90213 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90214 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90215 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90216 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90217 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90218 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90219 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90220 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90221 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90222 | 12/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90223 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90224 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90225 | 12/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90226 | 12/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90227 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90228 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90229 | 12/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90230 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90231 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90232 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90233 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90234 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90235 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90236 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90237 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90238 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90239 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90240 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90241 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90242 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90243 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90244 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90245 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90246 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90247 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90248 | 12/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90249 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90250 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90251 | 12/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90252 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90253 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90254 | 12/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90255 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90256 | 12/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90257 | 12/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90258 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90259 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90260 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90261 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90262 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90263 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90264 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90265 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90266 | 12/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90267 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90268 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90269 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90270 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90271 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90272 | 12/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90273 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90274 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90275 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90276 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90277 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90279 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90280 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90281 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90282 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90283 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90284 | 12/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90285 | 12/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90286 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90287 | 12/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90288 | 12/31/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90289 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90290 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90291 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90292 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90293 | 12/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90294 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90295 | 12/31/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90296 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90297 | 12/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90298 | 12/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90299 | 12/31/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90300 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90301 | 12/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90302 | 12/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90303 | 12/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90304 | 1/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90305 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90306 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90308 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90309 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90310 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90311 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90312 | 1/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90313 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90314 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90315 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90316 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90321 | 1/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90322 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90323 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90326 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90327 | 1/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90328 | 1/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90329 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90330 | 1/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90331 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90332 | 1/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90334 | 1/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90335 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90336 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90337 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90338 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90339 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90341 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90342 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90343 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90344 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90345 | 1/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90347 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90348 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90349 | 1/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90350 | 1/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90351 | 1/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90352 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90353 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90354 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90355 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90356 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90357 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90358 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90359 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90360 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90361 | 1/3/2024 | FTX Services Solutions Ltd. | | | $0.00 | $0.00 | | $0.00 |
| Name on File<br>Address on File | 90362 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90363 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90364 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90367 | 1/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90368 | 1/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90369 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90370 | 1/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90371 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90372 | 1/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90373 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90374 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90375 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90376 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90377 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90378 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90379 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90380 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90381 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90382 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90383 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90384 | 1/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90385 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90386 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90387 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90388 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90389 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90390 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90391 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90392 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90393 | 1/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90394 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90395 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90396 | 1/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90397 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90398 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90399 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90400 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90401 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90402 | 1/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90404 | 1/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90405 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90406 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90407 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90408 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90409 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90410 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90411 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90412 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90413 | 1/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90414 | 1/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90415 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90417 | 1/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90418 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90419 | 1/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90420 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90421 | 1/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90422 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90423 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90424 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90425 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90426 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90427 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90428 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90429 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90430 | 1/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90431 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90432 | 1/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90433 | 1/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90434 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90435 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90436 | 1/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90437 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90438 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90439 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90440 | 1/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90441 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90442 | 1/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90443 | 1/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90444 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90445 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90446 | 1/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90447 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90448 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90449 | 1/5/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90450 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90451 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90452 | 1/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90453 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90454 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90455 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90456 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90457 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90458 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90459 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90460 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90461 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90462 | 1/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90463 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90464 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90465 | 1/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90466 | 1/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90467 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90468 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90469 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90470 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90471 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90472 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90473 | 1/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90474 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90475 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90477 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90478 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90479 | 1/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90480 | 1/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90481 | 1/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90482 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90483 | 1/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90484 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90485 | 1/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90486 | 1/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90487 | 1/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90488 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90489 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90490 | 1/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90491 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90492 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90493 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90494 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90495 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90496 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90497 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90498 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90499 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90500 | 1/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90501 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90502 | 1/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90503 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90504 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90505 | 1/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90506 | 1/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90507 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90508 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90509 | 1/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90510 | 1/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90511 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90512 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90513 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90514 | 1/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90515 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90516 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90517 | 1/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90518 | 1/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90519 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90520 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90521 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90522 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90524 | 1/8/2024 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90525 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90526 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90527 | 1/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90528 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90529 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90530 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90532 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90533 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90534 | 1/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90535 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90536 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90537 | 1/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90538 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90539 | 1/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90540 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90541 | 1/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90542 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90543 | 1/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90544 | 1/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90545 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90546 | 1/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90547 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90548 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90549 | 1/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90550 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90551 | 1/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90552 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90553 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90554 | 1/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90555 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90556 | 1/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90557 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90558 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90559 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90560 | 1/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90561 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90562 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90563 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90564 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90565 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90566 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90567 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90568 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90569 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90570 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90571 | 1/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90572 | 1/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90573 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90574 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90575 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90576 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90577 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90579 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90580 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90581 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90582 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90583 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90584 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90585 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90586 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90587 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90588 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90589 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90590 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90591 | 1/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90592 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90593 | 1/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90594 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90595 | 1/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90596 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90597 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90598 | 1/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90599 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90600 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90601 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90602 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90603 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90604 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90605 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90606 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90607 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90608 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90609 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90610 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90611 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90612 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90613 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90614 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90615 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90616 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90617 | 1/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90618 | 1/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90619 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90620 | 1/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90622 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90623 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90624 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90625 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90626 | 1/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90627 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90628 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90629 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90630 | 1/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90631 | 1/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90632 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90633 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90634 | 1/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90636 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90637 | 1/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90638 | 1/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90639 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90640 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90641 | 1/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90642 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90643 | 1/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90644 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90645 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90646 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90647 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90648 | 1/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90649 | 1/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90650 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90651 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90652 | 1/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90653 | 1/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90654 | 1/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90655 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90656 | 1/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90657 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90658 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90659 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90660 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90661 | 1/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90662 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90663 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90664 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90665 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90666 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90667 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90668 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90669 | 1/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90670 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90671 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90672 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90673 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90674 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90675 | 1/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90676 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90677 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90678 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90679 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90680 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90681 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90682 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90683 | 1/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90684 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90685 | 1/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90686 | 1/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90687 | 1/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90688 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90689 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90690 | 1/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90691 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90692 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90693 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90694 | 1/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90695 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90697 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90698 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90699 | 1/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90700 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90701 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90702 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90703 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90704 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90705 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90706 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90707 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90708 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90709 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90710 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90711 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90712 | 1/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90713 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90714 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90715 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90716 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90717 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90718 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90719 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90720 | 1/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90721 | 1/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90722 | 1/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90723 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90724 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90726 | 1/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90727 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90728 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90729 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90730 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90731 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90733 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90734 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90735 | 1/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90736 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90737 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90738 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90740 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90741 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90742 | 1/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90743 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90744 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90745 | 1/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90746 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90747 | 1/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90748 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90749 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90750 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90751 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90752 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90753 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90754 | 1/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90755 | 1/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90756 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90757 | 1/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90758 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90759 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90760 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90761 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90764 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90765 | 1/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90766 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90767 | 1/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90768 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90769 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90770 | 1/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90771 | 1/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90772 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90773 | 1/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90774 | 1/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90775 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90776 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90777 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90778 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90779 | 1/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90780 | 1/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90781 | 1/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90782 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90783 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90784 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90785 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90786 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90787 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90788 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90789 | 1/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90790 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90791 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90792 | 1/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90794 | 1/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90795 | 1/19/2024 | Alameda Research LLC | $1,734,605.55 | | | | | $1,734,605.55 |
| Name on File Address on File | 90796 | 1/19/2024 | FTX Trading Ltd. | $8,312.67 | | | | | $8,312.67 |
| Name on File Address on File | 90797 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90798 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90799 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90800 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90801 | 1/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90802 | 1/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90803 | 1/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90804 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90805 | 1/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90806 | 1/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90808 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90809 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90810 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90811 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90813 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90814 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90815 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90816 | 1/22/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90817 | 1/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90818 | 1/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90819 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90820 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90822 | 1/23/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90823 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90824 | 1/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90825 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90826 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90827 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90828 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90829 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90830 | 1/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90831 | 1/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90832 | 1/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90833 | 1/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90834 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90836 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90837 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90838 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90839 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90840 | 1/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90841 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90842 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90844 | 1/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90845 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90846 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90847 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90848 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90849 | 1/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90850 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90851 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90852 | 1/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90853 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90854 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90855 | 1/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90856 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90857 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90858 | 1/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90859 | 1/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90860 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90861 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90863 | 1/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90864 | 1/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90865 | 1/24/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90866 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90868 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90870 | 1/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90871 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90872 | 1/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90873 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90874 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90875 | 1/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90876 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90877 | 1/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90878 | 1/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90880 | 1/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90881 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90882 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90883 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90884 | 1/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90885 | 1/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90886 | 1/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90888 | 1/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90889 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90891 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90892 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90893 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90894 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90895 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90896 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90897 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90898 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90899 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90900 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90901 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90902 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90903 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90904 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90905 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90906 | 1/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 90907 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90908 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90909 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90910 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90911 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90912 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90913 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90914 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90915 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90916 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90917 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90918 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90919 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90920 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90921 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90922 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90923 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90924 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90925 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90926 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90927 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90928 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90929 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90930 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90931 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90932 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90933 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90934 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90935 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90936 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90937 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90938 | 1/27/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90939 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90940 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90941 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90942 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90943 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90944 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90945 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90946 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90947 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90948 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90950 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90951 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90952 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90953 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90954 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90955 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90956 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90957 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90958 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90959 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90960 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90961 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90962 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90963 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90964 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90965 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90966 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90967 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90968 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90969 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90970 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90971 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90972 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90973 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90974 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90975 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90976 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90977 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90978 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90979 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90980 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90981 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90982 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90983 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90984 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90985 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90986 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90987 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90988 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90989 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90990 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90991 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90992 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90993 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90994 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90995 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90996 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90997 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90998 | 1/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90999 | 1/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91000 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91001 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91002 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91004 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91005 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91006 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91007 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91008 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91009 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91010 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91011 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91012 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91013 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91014 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91015 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91016 | 1/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91017 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91018 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91019 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91020 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91021 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91022 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91023 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91024 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91025 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91026 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91027 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91028 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91029 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91030 | 1/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91031 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91032 | 1/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91034 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91035 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91036 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91037 | 1/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91038 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91039 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91040 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91041 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91042 | 1/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91043 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91044 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91045 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91046 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91047 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91048 | 1/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91049 | 1/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91050 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91051 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91052 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91053 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91054 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91055 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91056 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91057 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91058 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91059 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91060 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91061 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91062 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91063 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91064 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91065 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91066 | 1/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91067 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91068 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91069 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91070 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91071 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91072 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91073 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91074 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91075 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91076 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91077 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91079 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91081 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91082 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91083 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91084 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91085 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91086 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91087 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91088 | 1/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91089 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91090 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91091 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91092 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91093 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91094 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91095 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91096 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91097 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91098 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91099 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91100 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91101 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91102 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91103 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91104 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91105 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91106 | 1/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91107 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91108 | 1/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91109 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91110 | 1/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91111 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91112 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91113 | 1/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91114 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91115 | 1/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91116 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91117 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91118 | 1/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91119 | 1/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91120 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91121 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91122 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91123 | 1/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91124 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91125 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91126 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91127 | 1/30/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91128 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91129 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91130 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91131 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91132 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91133 | 1/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91134 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91136 | 1/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91138 | 1/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91139 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91140 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91141 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91142 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91143 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91144 | 1/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91145 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91147 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91148 | 1/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91149 | 1/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91150 | 1/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91151 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91152 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91153 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91154 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91155 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91156 | 1/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91157 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91158 | 1/31/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91159 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91160 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91161 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91162 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91163 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91164 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91165 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91167 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91168 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91169 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91170 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91171 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91172 | 1/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91173 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91174 | 1/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91175 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91176 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91177 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91178 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91179 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91180 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91181 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91182 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91183 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91184 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91185 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91186 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91187 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91188 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91189 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91190 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91191 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91192 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91193 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91194 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91195 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91196 | 1/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91197 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91198 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91199 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91200 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91201 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91202 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91203 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91205 | 1/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91206 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91207 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91208 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91209 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91210 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91211 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91212 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91213 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91214 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91215 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91216 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91218 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91219 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91220 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91221 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91222 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91223 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91224 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91225 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91226 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91227 | 1/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91228 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91229 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91230 | 1/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91231 | 1/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91232 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91233 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91234 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91235 | 2/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91236 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91237 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91238 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91240 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91241 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91242 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91243 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91244 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91245 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91246 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91247 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91248 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91249 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91250 | 2/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91251 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91252 | 2/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91253 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91254 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91255 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91256 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91258 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91259 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91260 | 2/1/2024 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 91261 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91262 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91263 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91264 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91265 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91266 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91267 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91268 | 2/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91269 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91270 | 2/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91271 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91272 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91273 | 2/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91274 | 2/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91275 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91276 | 2/1/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91277 | 2/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91278 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91279 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91280 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91281 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91282 | 2/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91283 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91284 | 2/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91285 | 2/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91286 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91287 | 2/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91288 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91289 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91290 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91291 | 2/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91292 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91293 | 2/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91294 | 2/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91295 | 2/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91296 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91297 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91298 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91299 | 2/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91300 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91301 | 2/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91302 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91303 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91304 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91305 | 2/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91306 | 2/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91307 | 2/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91308 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91309 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91310 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91311 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91312 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91313 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91314 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91315 | 2/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91316 | 2/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91317 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91318 | 2/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91319 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91320 | 2/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91321 | 2/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91322 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91323 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91324 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91325 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91326 | 2/4/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91328 | 2/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91329 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91330 | 2/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91331 | 2/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91332 | 2/4/2024 | West Realm Shires Services Inc. | $51,390.45 | | | | | $51,390.45 |
| Name on File<br>Address on File | 91333 | 2/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91334 | 2/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91335 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91336 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91337 | 2/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91338 | 2/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91339 | 2/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91340 | 2/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91341 | 2/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91342 | 2/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91343 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91344 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91345 | 2/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91346 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91347 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91348 | 2/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91349 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91350 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91351 | 2/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91352 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91353 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91354 | 2/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91355 | 2/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91356 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91357 | 2/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91358 | 2/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91359 | 2/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91360 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91361 | 2/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91362 | 2/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91363 | 2/5/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91364 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91365 | 2/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91366 | 2/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91368 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91369 | 2/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91370 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91371 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91372 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91373 | 2/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91374 | 2/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91375 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91376 | 2/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91377 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91378 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91379 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91380 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91381 | 2/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91382 | 2/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91383 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91384 | 2/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91385 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91386 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91387 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91388 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91389 | 2/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91390 | 2/6/2024 | Quoine Pte Ltd | $5,151.36 | | | | | $5,151.36 |
| Name on File Address on File | 91391 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91392 | 2/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91393 | 2/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91394 | 2/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91395 | 2/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91396 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91397 | 2/7/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91398 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91399 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91400 | 2/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91401 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91402 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91403 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91404 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91405 | 2/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91406 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91407 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91408 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91409 | 2/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91410 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91411 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91412 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91413 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91414 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91415 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91416 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91417 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91418 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91419 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91420 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91421 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91423 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91424 | 2/7/2024 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 91425 | 2/7/2024 | West Realm Shires Inc. | $5,764.47 | | | | | $5,764.47 |
| Name on File Address on File | 91426 | 2/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91427 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91428 | 2/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91429 | 2/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91430 | 2/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91431 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91432 | 2/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91433 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91434 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91435 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91436 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91437 | 2/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91438 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91439 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91440 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91441 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91442 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91443 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91444 | 2/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91445 | 2/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91446 | 2/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91447 | 2/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91448 | 2/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91449 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91450 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91451 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91453 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91454 | 2/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91455 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91456 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91457 | 2/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91458 | 2/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91459 | 2/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91460 | 2/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91461 | 2/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91462 | 2/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91463 | 2/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91464 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91465 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91466 | 2/10/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91467 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91468 | 2/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91469 | 2/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91471 | 2/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91472 | 2/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91473 | 2/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91474 | 2/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91475 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91476 | 2/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91477 | 2/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91478 | 2/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91479 | 2/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91480 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91481 | 2/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91482 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91483 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91484 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91485 | 2/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91486 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91487 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91488 | 2/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91489 | 2/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91490 | 2/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91491 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91492 | 2/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91493 | 2/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91494 | 2/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91495 | 2/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91496 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91497 | 2/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91498 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91499 | 2/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91500 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91501 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91502 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91503 | 2/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91504 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91505 | 2/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91506 | 2/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91507 | 2/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91508 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91509 | 2/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91510 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91511 | 2/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91512 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91513 | 2/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91514 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91515 | 2/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91516 | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File<br>91517 | | 2/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91518 | | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91519 | | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91520 | | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91521 | | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91522 | | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91523 | | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91524 | | 2/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91525 | | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91526 | | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91528 | | 2/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File<br>91529 | | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91530 | | 2/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91531 | | 2/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File<br>91532 | | 2/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91534 | | 2/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File<br>91535 | | 2/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91536 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91537 | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91538 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91539 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91540 | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91541 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91542 | 2/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91543 | 2/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91544 | 2/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91545 | 2/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91546 | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91547 | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91548 | 2/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91549 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91550 | 2/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91551 | 2/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91552 | 2/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91553 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91554 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91555 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91556 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91557 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91558 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91559 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91560 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91561 | 2/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91562 | 2/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91563 | 2/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91564 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91565 | 2/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91566 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91567 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91568 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91569 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91570 | 2/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91571 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91572 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91573 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91574 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91575 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91576 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91577 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91578 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91579 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91580 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91581 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91582 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91583 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91584 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91585 | 2/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 91586 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91587 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91588 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91589 | 2/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91590 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91591 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91592 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91593 | 2/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91594 | 2/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91595 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91596 | 2/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91597 | 2/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91598 | 2/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91600 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91601 | 2/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91602 | 2/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91603 | 2/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91604 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91605 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91606 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91607 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91608 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91609 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91610 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91612 | 2/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91613 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91614 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91615 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91616 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91617 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91618 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91619 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91620 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91621 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91622 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91623 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91624 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91625 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91626 | 2/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91627 | 2/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91629 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91630 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91632 | 2/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91633 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91634 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91635 | 2/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91636 | 2/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91637 | 2/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91639 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91640 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91641 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91642 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91643 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91644 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91645 | 2/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91646 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91647 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91648 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91649 | 2/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91650 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91651 | 2/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91652 | 2/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91653 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91654 | 2/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91655 | 2/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91656 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91657 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91658 | 2/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91659 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91660 | 2/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91661 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91662 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91663 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91664 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91665 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91666 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91667 | 2/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91668 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91669 | 2/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91670 | 2/18/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91671 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91672 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91673 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91674 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91675 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91676 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91677 | 2/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91678 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91679 | 2/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91680 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91681 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91682 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91683 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91684 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91685 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91686 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91687 | 2/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91688 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91689 | 2/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91690 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91691 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91692 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91693 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91694 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91695 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91696 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91697 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91698 | 2/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91699 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91700 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91701 | 2/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91702 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91703 | 2/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91704 | 2/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91705 | 2/19/2024 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91707 | 2/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91708 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91709 | 2/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91710 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91711 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91712 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91713 | 2/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91714 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91715 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91716 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91717 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91718 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91720 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91721 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91722 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91723 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91724 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91726 | 2/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91727 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91728 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91729 | 2/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91730 | 2/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91732 | 2/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 91733 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91734 | 2/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91735 | 2/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 91736 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91737 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91738 | 2/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91739 | 2/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91740 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91741 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91742 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91743 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91744 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91745 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91746 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91747 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91748 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91749 | 2/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91750 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91751 | 2/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91752 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91753 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91754 | 2/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91755 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91756 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91757 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91758 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91759 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91760 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91761 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91762 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91763 | 2/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91764 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91765 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91766 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91767 | 2/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91768 | 2/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91769 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91770 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91771 | 2/20/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91772 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91773 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91774 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91775 | 2/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91777 | 2/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91778 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91779 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91780 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91781 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91783 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91784 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91785 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91786 | 2/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91787 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91788 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91790 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91791 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91792 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91793 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91794 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91795 | 2/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91796 | 2/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91797 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91798 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91799 | 2/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91800 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91801 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91802 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91803 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91804 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91805 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91806 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91807 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91808 | 2/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91809 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91810 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91811 | 2/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91812 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91813 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91814 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91815 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91816 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91817 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91818 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91819 | 2/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91821 | 2/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91822 | 2/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91823 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91824 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91825 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91826 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91827 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91828 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91829 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91830 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91831 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91832 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91833 | 2/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91834 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91835 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91836 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91837 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91838 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91839 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91840 | 2/22/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91841 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91842 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91843 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91844 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91845 | 2/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91846 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91847 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91849 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91850 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91851 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91852 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91853 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91854 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91855 | 2/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91856 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91857 | 2/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91858 | 2/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91859 | 2/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91861 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91862 | 2/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91863 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91864 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91865 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91866 | 2/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91867 | 2/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91868 | 2/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91869 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91870 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91871 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91872 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91873 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91874 | 2/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91875 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91876 | 2/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91877 | 2/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91878 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91879 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91880 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91881 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91882 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91883 | 2/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91884 | 2/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91885 | 2/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91886 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91887 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91888 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91889 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91890 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91891 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91892 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91894 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91895 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91896 | 2/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91897 | 2/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91898 | 2/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91899 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91900 | 2/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91901 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91902 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91903 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91904 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91905 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 91906 | 2/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 91907 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91908 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91909 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91910 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91911 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91912 | 2/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91913 | 2/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91914 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91915 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91916 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91917 | 2/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91918 | 2/24/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91919 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91920 | 2/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91922 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91923 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91924 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91925 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91926 | 2/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91927 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91928 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91929 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91930 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91931 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91932 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91933 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91934 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91935 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91936 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91937 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91938 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91939 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91940 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91941 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91943 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91945 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91946 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91947 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91948 | 2/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91949 | 2/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91950 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91951 | 2/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91952 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91953 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91954 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91955 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91956 | 2/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91957 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91958 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91959 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91960 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91962 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91963 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91964 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91965 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91966 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91968 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91969 | 2/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91970 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91971 | 2/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91972 | 2/21/2024 | FTX Trading Ltd. | | $9,000.00 | | | | $9,000.00 |
| Name on File Address on File | 91973 | 2/23/2024 | FTX Trading Ltd. | $590,659.29 | | | | | $590,659.29 |
| Name on File Address on File | 91974 | 2/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91975 | 2/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91977 | 2/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91978 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91979 | 2/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91980 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91983 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91984 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91985 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91986 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91987 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91988 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91989 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91990 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91991 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91992 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91993 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91994 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91995 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91996 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 91997 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91998 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91999 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92000 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92001 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92002 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92003 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92004 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92005 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92007 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92008 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92009 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92010 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92011 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92012 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92013 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92014 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92015 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92016 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92017 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92018 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92019 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92020 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92021 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92022 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92023 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92024 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92025 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92026 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92028 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92029 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92031 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92032 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92033 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92034 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92035 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92036 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92037 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92038 | 2/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92039 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92040 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92041 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92043 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92044 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92045 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92046 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92047 | 2/26/2024 | FTX Trading Ltd. | $1,732,176.00 | | | | | $1,732,176.00 |
| Name on File Address on File | 92048 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92049 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92051 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92052 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92053 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92054 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92055 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92056 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92057 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92059 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92060 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92063 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92064 | 2/26/2024 | FTX Trading Ltd. | $145,855.00 | | | | | $145,855.00 |
| Name on File Address on File | 92065 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92067 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92068 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92069 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92070 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92072 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92073 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92075 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92076 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92077 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92079 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92080 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92081 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92082 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92083 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92084 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92086 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92087 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92088 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92090 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92094 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92095 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92097 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92098 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92101 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92103 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92104 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92106 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92107 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92108 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92110 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92111 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92112 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92113 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92114 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92116 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92117 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92118 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92120 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92121 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92122 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92123 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92125 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92126 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92127 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92128 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92129 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92130 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92131 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92132 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92134 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92136 | 2/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92137 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92138 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92139 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92140 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92141 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92143 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92144 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92145 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92146 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92148 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92150 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92151 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92153 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92155 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92156 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92157 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92158 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92159 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92160 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92161 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92162 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92163 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92164 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92165 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92166 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92167 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92168 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92169 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92170 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92171 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92172 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92173 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92174 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92175 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92176 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92177 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92179 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92181 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92182 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92183 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92185 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92186 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92187 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92188 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92189 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92190 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92191 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92192 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92193 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92194 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92195 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92196 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92197 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92198 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92199 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92200 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92203 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92204 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92206 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92207 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92208 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92209 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92210 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92211 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92212 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92213 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92214 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92215 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92216 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92217 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92220 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92221 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92222 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92223 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92224 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92225 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92226 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92227 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92228 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92229 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92231 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92232 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92235 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92236 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92237 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92238 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92239 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92240 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92241 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92242 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92244 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92245 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92246 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92247 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92248 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92249 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92250 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92251 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92252 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92253 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92254 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92256 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92257 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92259 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92261 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92262 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92263 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92264 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92265 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92266 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92267 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92268 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92269 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92271 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92272 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92273 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92274 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92275 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92277 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92278 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92279 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92280 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92284 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92285 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92286 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92288 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92289 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92290 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92291 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92292 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92293 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92294 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92295 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92296 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92297 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92300 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92301 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92302 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92303 | 2/26/2024 | FTX Trading Ltd. | $207,137.00 | | | | | $207,137.00 |
| Name on File Address on File | 92304 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92305 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92306 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92307 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92308 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92309 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92310 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92311 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92312 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92313 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92314 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92315 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92316 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92317 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92318 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92319 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92320 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92321 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92322 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92323 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92324 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92325 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92326 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92327 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92328 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92329 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92330 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92331 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92332 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92333 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92334 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92335 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92336 | 2/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92337 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92338 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92339 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92340 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92341 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92342 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92343 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92344 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92345 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92347 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92348 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92349 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92350 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92353 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92354 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92355 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92356 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92357 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92358 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92359 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92362 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92363 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92364 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92365 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92366 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92367 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92368 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92370 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92371 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92372 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92373 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92374 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92375 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92376 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92377 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92378 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92379 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92381 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92382 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92383 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92384 | 2/26/2024 | FTX Trading Ltd. | $35,970.40 | | | | | $35,970.40 |
| Name on File Address on File | 92385 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92386 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92387 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92388 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92390 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92391 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92392 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92393 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92394 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92395 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92396 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92397 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92400 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92401 | 2/26/2024 | FTX Trading Ltd. | $15,623,526.00 | | | | | $15,623,526.00 |
| Name on File Address on File | 92402 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92403 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92404 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92405 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92408 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92409 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92410 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92411 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92412 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92413 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92414 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92415 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92416 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92417 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92418 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92419 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92420 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92421 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92422 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92423 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92424 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92425 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92427 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92428 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92429 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92430 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92431 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92432 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92434 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92435 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92436 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92437 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92438 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92439 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92440 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92441 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92443 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92444 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92445 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92448 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92449 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92450 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92453 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92454 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92456 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92457 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92458 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92459 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92460 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92461 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92462 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92464 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92465 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92467 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92468 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92469 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92470 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92471 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92472 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92473 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92475 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92476 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92477 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92478 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92479 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92480 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92481 | 2/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92482 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92483 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92484 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92486 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92487 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92488 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92490 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92491 | 2/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92492 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92494 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92496 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92497 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92500 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92502 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92503 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92504 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92505 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92507 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92508 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92509 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92512 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92513 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92514 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92515 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92516 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92517 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92518 | 2/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92519 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92520 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92521 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92522 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92523 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92524 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92525 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92527 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92529 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92530 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92531 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92532 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92533 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92534 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92535 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92536 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92538 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92539 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92541 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92542 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92543 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92544 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92546 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92547 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92548 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92549 | 2/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92550 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92551 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92552 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92553 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92554 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92557 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92558 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92559 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92560 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92561 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92562 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92563 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92564 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92565 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92566 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92567 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92568 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92569 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92570 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92571 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92573 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92574 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92575 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92577 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92578 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92579 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92580 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92582 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92583 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92584 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92585 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92586 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92587 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92588 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92589 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92590 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92591 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92592 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92593 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92594 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92595 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92596 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92597 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92599 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92600 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92601 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92602 | 2/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92603 | 2/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92604 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92605 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92606 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92607 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92608 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92609 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92611 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92612 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92613 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92615 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92616 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92617 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92618 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92619 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92620 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92621 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92622 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92623 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92624 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92625 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92626 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92628 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92629 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92630 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92631 | 2/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92633 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92635 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92636 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92637 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92638 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92639 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92640 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92641 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92643 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92644 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92645 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92646 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92648 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92649 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92650 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92651 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92652 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92653 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92654 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92655 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92656 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92657 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92658 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92659 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92660 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92661 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92662 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92663 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92664 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92665 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92666 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92667 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92668 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92669 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92670 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92671 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92672 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92673 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92674 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92675 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92677 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92678 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92679 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92680 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92681 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92682 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92683 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92684 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92685 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92687 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92688 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92689 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92690 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92691 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92692 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92693 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92694 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92695 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92696 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92697 | 2/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92698 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92699 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92700 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92701 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92702 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92703 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92704 | 2/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92705 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92706 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92707 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92708 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92709 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92710 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92711 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92712 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92713 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92714 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92715 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92716 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92717 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92718 | 2/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92719 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92720 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92723 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92724 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92725 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92726 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92727 | 2/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92728 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92729 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92730 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92731 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92732 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92733 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92734 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92735 | 2/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92736 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92742 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92743 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92745 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92746 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92747 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92748 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92751 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92752 | 2/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92753 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92754 | 2/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92755 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92756 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92757 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92759 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92761 | 2/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92762 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92763 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92764 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92765 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92766 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92767 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92768 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92769 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92770 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92771 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92772 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92773 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92774 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92775 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92776 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92777 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92778 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92779 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92780 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92781 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92782 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92783 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92784 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92785 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92786 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92787 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92788 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92789 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92790 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92791 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92792 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92793 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92794 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92795 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92796 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92797 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92798 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92799 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92800 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92801 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92802 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92803 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92805 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92806 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92807 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92808 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92809 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92810 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92811 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92812 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92813 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92814 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92815 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92816 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92817 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92819 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92820 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92821 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92822 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92823 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92824 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92825 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92826 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92827 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92828 | 2/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92829 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92830 | 2/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92831 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92832 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92833 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92834 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92835 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92836 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92838 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92839 | 2/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92840 | 2/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92841 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92842 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92844 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92845 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92846 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92847 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92848 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92849 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92850 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92851 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92852 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92853 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92854 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92855 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92856 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92857 | 2/29/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92858 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92860 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92861 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92862 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92863 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92864 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92866 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92867 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92868 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92869 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92870 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92871 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92872 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92873 | 2/29/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92874 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92875 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92876 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 92877 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92878 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92879 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92880 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92881 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92883 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92884 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92885 | 2/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 92886 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 92887 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 92888 | 2/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 92889 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 92890 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 92891 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 92892 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 92893 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 92894 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92895 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92896 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92897 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92898 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92899 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92900 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92901 | 2/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92902 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92903 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92904 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92905 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92906 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92907 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92908 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92909 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92910 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92911 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92912 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92913 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92914 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92915 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92916 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92917 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92918 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92919 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92920 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92921 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92922 | 2/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92923 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92924 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92925 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92926 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92927 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92928 | 2/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92929 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92930 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92931 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92932 | 2/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92933 | 3/1/2024 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 92934 | 2/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 92935 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92936 | 2/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92937 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92938 | 3/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92939 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92940 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92941 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92942 | 3/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92943 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92944 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92945 | 3/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92946 | 3/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92947 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92948 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92949 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92950 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92951 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92952 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92953 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92954 | 3/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92955 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92956 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92957 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92958 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92959 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92960 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92961 | 3/1/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92962 | 3/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92963 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92964 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92965 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92966 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92967 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92968 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92969 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92970 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92971 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92972 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92973 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92974 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92975 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92976 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92977 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92978 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92979 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92980 | 3/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92981 | 3/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92982 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92983 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92984 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92985 | 3/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92986 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92987 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92988 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92989 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92990 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92991 | 3/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92992 | 3/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92993 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92994 | 3/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 92995 | 3/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 92996 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 92997 | 3/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92998 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 92999 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93000 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93001 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93002 | 3/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93003 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93004 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93005 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93006 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93007 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93008 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93009 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93010 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93011 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93012 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93013 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93014 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93015 | 3/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93016 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93017 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93018 | 3/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93019 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93020 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93021 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93022 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93023 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93024 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93025 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93026 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93027 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93028 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93029 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93030 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93031 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93032 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93033 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93034 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93035 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93036 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93037 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93038 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93039 | 3/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93040 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93041 | 3/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93042 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93043 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93044 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93045 | 3/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93046 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93047 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93048 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93049 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93050 | 3/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93051 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93052 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93053 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93054 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93055 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93056 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93057 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93058 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93059 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93060 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93061 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93062 | 3/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93063 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93064 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93065 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93066 | 3/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93067 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93068 | 3/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93069 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93070 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93071 | 3/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93072 | 3/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93073 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93074 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93075 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93076 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93077 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93078 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93079 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93080 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93081 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93082 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93083 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93084 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93085 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93086 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93087 | 3/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93088 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93089 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93090 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93091 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93092 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93093 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93094 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93095 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93096 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93097 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93098 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93099 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93100 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93101 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93102 | 3/3/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93103 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93104 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93105 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93106 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93107 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93108 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93109 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93110 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93111 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93112 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93113 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93114 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93115 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93116 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93117 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93118 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93119 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93120 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93121 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93122 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93124 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93125 | 3/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93126 | 3/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93127 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93128 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93129 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93130 | 3/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93131 | 3/4/2024 | West Realm Shires Services Inc. | $2,518.79 | | | | | $2,518.79 |
| Name on File Address on File | 93132 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93133 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93134 | 3/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93135 | 3/3/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93136 | 3/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93137 | 3/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93138 | 3/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93139 | 3/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93140 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93141 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93142 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93143 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93145 | 3/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93146 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93147 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93148 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93149 | 3/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93150 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93151 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93152 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93153 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93154 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93155 | 3/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93156 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93157 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93158 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93159 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93160 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93161 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93162 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93163 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93164 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93165 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93166 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93167 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93168 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93169 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93170 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93171 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93172 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93173 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93174 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93175 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93176 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93177 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93178 | 3/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93179 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93180 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93182 | 3/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93183 | 3/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93184 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93185 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93186 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93187 | 3/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93188 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93189 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93190 | 3/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93191 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93192 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93193 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93194 | 3/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93195 | 3/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93196 | 3/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93197 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93198 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93199 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93200 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93201 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93202 | 3/4/2024 | FTX Trading Ltd. | $472,775.00 | | | | | $472,775.00 |
| Name on File Address on File | 93203 | 2/27/2024 | FTX Trading Ltd. | $35,030.00 | | | | | $35,030.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93204 | 2/23/2024 | FTX Trading Ltd. | | $9,030.00 | | | | $9,030.00 |
| Name on File Address on File | 93205 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93206 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93207 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93208 | 3/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93209 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93210 | 3/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93211 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93212 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93213 | 3/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93214 | 3/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93215 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93216 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93217 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93218 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93219 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93220 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93221 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93222 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93223 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93224 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93225 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93226 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93227 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93228 | 3/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93229 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93230 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93231 | 3/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93232 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93233 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93234 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93235 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93236 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93237 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93238 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93239 | 3/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93240 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93241 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93242 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93243 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93244 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93245 | 3/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93246 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93247 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93248 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93249 | 3/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93250 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93251 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93252 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93253 | 3/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93254 | 3/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93255 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93256 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93257 | 3/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93258 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93259 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93260 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93261 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93263 | 3/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93264 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93265 | 3/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93266 | 3/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93267 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93268 | 3/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93269 | 3/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93270 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93271 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93272 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93273 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93274 | 3/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93275 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93276 | 3/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93277 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93278 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93279 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93280 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93281 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93282 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93283 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93284 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93285 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93286 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93287 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93288 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93289 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93290 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93291 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93292 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93293 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93294 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93295 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93296 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93297 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93299 | 3/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93300 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93301 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93302 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93303 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93304 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93305 | 3/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93306 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93307 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93308 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93309 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93310 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93311 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93312 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93313 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93314 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93315 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93316 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93317 | 3/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93318 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93319 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93320 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93321 | 3/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93322 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93323 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93324 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93325 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93326 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93327 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93328 | 3/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93329 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93330 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93331 | 3/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93332 | 3/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93333 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93334 | 3/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93335 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93336 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93337 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93338 | 3/7/2024 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 93339 | 3/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93340 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93341 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93342 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93343 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93344 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93345 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93346 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93347 | 3/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93348 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93349 | 3/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93350 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93351 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93352 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93353 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93354 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93355 | 3/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93356 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93357 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93358 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93359 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93360 | 3/7/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93361 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93362 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93363 | 3/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93364 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93365 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93366 | 3/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93367 | 3/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93368 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93369 | 3/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93370 | 3/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93371 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93372 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93373 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93374 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93375 | 3/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93376 | 3/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93377 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93378 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93379 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93380 | 3/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93381 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93382 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93383 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93384 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93385 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93386 | 3/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93387 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93388 | 3/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93389 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93391 | 3/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93392 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93393 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93394 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93395 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93396 | 3/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93397 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93398 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93399 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93400 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93401 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93402 | 3/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93403 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93404 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93405 | 3/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93406 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93407 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93408 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93409 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93410 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93411 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93412 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93413 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93414 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93415 | 3/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93416 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93417 | 3/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93418 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93419 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93420 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93421 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93422 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93423 | 3/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93424 | 3/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93426 | 3/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93427 | 3/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93428 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93429 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93430 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93431 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93432 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93433 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93434 | 3/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93435 | 3/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93436 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93437 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93438 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93439 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93440 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93441 | 3/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93442 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93443 | 3/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93444 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93445 | 3/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93446 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93447 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93448 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93449 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93450 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93451 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93452 | 3/9/2024 | Alameda Research Ltd | $2,500,000.00 | | $0.00 | | | $2,500,000.00 |
| Name on File Address on File | 93453 | 3/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93454 | 3/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93455 | 3/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93456 | 3/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93457 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93458 | 3/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93459 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93460 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93461 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93462 | 3/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93463 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93464 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93465 | 3/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93466 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93467 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93468 | 3/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93469 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93470 | 3/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93471 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93472 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93473 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93474 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93475 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93476 | 3/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93477 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93478 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93479 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93480 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93481 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93482 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93483 | 3/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93484 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93485 | 3/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93486 | 3/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93487 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93488 | 3/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93489 | 3/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93490 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93491 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93492 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93493 | 3/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93494 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93495 | 3/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93496 | 3/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93497 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93498 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93499 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93500 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93501 | 3/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93502 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93503 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93504 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93505 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93507 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93508 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93509 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93510 | 3/12/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93511 | 3/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93512 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93513 | 3/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93514 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93515 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93516 | 3/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93517 | 3/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93518 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93519 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93520 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93521 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93522 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93523 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93524 | 3/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93525 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93526 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93527 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93528 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93529 | 3/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93530 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93531 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93532 | 3/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93533 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93534 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93535 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93536 | 3/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93537 | 3/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93538 | 3/8/2024 | FTX Trading Ltd. | $70,730.00 | | | | | $70,730.00 |
| Name on File Address on File | 93539 | 3/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93540 | 3/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93541 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93542 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93543 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93544 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93545 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93546 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93547 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93548 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93549 | 3/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93550 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93551 | 3/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93552 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93553 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93554 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93555 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93556 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93557 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93558 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93559 | 3/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93560 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93561 | 3/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93562 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93563 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93565 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93567 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93568 | 3/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93569 | 3/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93570 | 3/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93571 | 3/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93572 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93573 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93574 | 3/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93575 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93576 | 3/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93577 | 3/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93578 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93579 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93580 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93581 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93582 | 3/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93583 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93584 | 3/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93585 | 3/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93586 | 3/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93587 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93588 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93589 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93590 | 3/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93591 | 3/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93592 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93593 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93594 | 3/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93595 | 3/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93596 | 3/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93597 | 3/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93598 | 3/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93599 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93600 | 3/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93601 | 3/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93602 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93603 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93604 | 3/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93605 | 3/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93606 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93607 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93608 | 3/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93609 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93610 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93611 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93612 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93613 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93614 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93615 | 3/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93616 | 3/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93617 | 3/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93618 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93619 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93620 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93621 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93622 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93623 | 3/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93624 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93625 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93626 | 3/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93627 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93628 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93629 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93630 | 3/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93631 | 3/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93633 | 3/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93635 | 3/16/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93636 | 3/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93637 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93638 | 3/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93639 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93640 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93641 | 3/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93642 | 3/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93643 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93644 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93645 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93646 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93647 | 3/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93648 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93649 | 3/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93650 | 3/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93651 | 3/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93652 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93653 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93654 | 3/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93655 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93656 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93657 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93658 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93659 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93660 | 3/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93661 | 3/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93662 | 3/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93663 | 3/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93664 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93665 | 3/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93666 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93668 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93669 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93670 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93671 | 3/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93672 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93673 | 3/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93674 | 3/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93675 | 3/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93676 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93677 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93678 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93679 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93680 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93681 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93682 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93683 | 3/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93684 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93685 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93686 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93687 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93688 | 3/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93689 | 3/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93690 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93691 | 3/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93692 | 3/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93693 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93694 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93695 | 3/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93696 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93697 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93698 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93699 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93700 | 3/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93701 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93702 | 3/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93703 | 3/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93704 | 3/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93705 | 3/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93706 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 93708 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93709 | 3/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93710 | 3/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93711 | 3/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93712 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93713 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93714 | 3/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93715 | 3/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93716 | 3/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93717 | 3/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93718 | 3/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 93719 | 3/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93720 | 3/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 93721 | 3/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 93722 | 3/19/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93723 | 3/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 93724 | 3/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93725 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93726 | 3/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93727 | 3/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93728 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93729 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93730 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93731 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93732 | 3/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93733 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93734 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93735 | 3/20/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93736 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93737 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93738 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93739 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93740 | 3/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93741 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93742 | 3/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93743 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93745 | 3/20/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93746 | 3/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93747 | 3/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93748 | 3/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93749 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93750 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93751 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93752 | 3/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93753 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93754 | 3/21/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93755 | 3/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93756 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93757 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93758 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93759 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93760 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93761 | 3/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93762 | 3/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93763 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93764 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93765 | 3/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93766 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93767 | 3/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93768 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93769 | 3/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93770 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93771 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93772 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93773 | 3/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93774 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93775 | 3/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93776 | 3/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93777 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93778 | 3/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93779 | 3/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93780 | 3/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93781 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93782 | 3/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93783 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93784 | 3/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93785 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93786 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93787 | 3/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93788 | 3/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93789 | 3/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93790 | 3/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93792 | 3/23/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93793 | 3/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93794 | 3/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93795 | 3/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93796 | 3/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93797 | 3/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93798 | 3/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93799 | 3/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93800 | 3/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93801 | 3/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93802 | 3/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93803 | 3/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93804 | 3/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93805 | 3/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93806 | 3/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93807 | 3/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93808 | 3/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93809 | 3/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93810 | 3/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93811 | 3/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93812 | 3/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93813 | 3/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93814 | 3/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93815 | 3/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93816 | 3/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93817 | 3/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93818 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93820 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93821 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93822 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93823 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93824 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93825 | 3/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93826 | 3/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93827 | 3/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93828 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93829 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93830 | 3/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93831 | 3/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93832 | 3/25/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93833 | 3/25/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93834 | 3/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93836 | 3/26/2024 | FTX Trading Ltd. | $2,170.00 | | | | | $2,170.00 |
| Name on File Address on File | 93837 | 3/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93838 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93839 | 3/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93840 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93841 | 3/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93842 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93843 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93844 | 3/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93845 | 3/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93846 | 3/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93847 | 3/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93848 | 3/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93849 | 3/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93850 | 3/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93851 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93852 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93853 | 3/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93854 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93855 | 3/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93856 | 3/27/2024 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93857 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93858 | 3/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93859 | 3/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93860 | 3/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93861 | 3/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93862 | 3/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93863 | 3/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93864 | 3/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 93865 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93866 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93867 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93868 | 3/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93869 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93870 | 3/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 93871 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93873 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93874 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93875 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93876 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93877 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93878 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93879 | 3/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 93880 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93881 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 93882 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93883 | 3/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93884 | 3/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93885 | 3/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93886 | 3/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93887 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93888 | 3/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93889 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93890 | 3/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93891 | 3/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93892 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93893 | 3/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93894 | 3/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93895 | 3/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93896 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93897 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93898 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93899 | 3/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93900 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93901 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93902 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93903 | 3/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93904 | 3/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93905 | 3/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93906 | 3/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93907 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93908 | 3/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93909 | 3/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93910 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93911 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93912 | 3/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93913 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93914 | 3/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93915 | 3/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93916 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93917 | 3/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93918 | 3/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93919 | 3/29/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93920 | 3/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93921 | 3/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93922 | 3/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93923 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93924 | 3/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93925 | 3/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93926 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93927 | 3/29/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93928 | 3/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93929 | 3/29/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93930 | 3/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93931 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93932 | 3/29/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93933 | 3/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93934 | 3/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93935 | 3/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93936 | 3/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93937 | 3/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93938 | 3/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93939 | 3/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93940 | 3/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93941 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93942 | 3/30/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93943 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93944 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93945 | 3/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93946 | 3/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93947 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93949 | 3/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93950 | 3/30/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93951 | 3/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93952 | 3/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93953 | 3/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93954 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93955 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93956 | 3/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93957 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93958 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93959 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93960 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93961 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93963 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93964 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93965 | 3/31/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93966 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93967 | 3/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93968 | 3/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93969 | 3/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93970 | 3/31/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93971 | 3/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93972 | 3/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93973 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93974 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93976 | 4/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93977 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93978 | 4/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93979 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93980 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93981 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93982 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93983 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93984 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93985 | 4/1/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93986 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93987 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 93988 | 4/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93989 | 4/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93990 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93991 | 4/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 93992 | 4/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93993 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93994 | 4/1/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93995 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93996 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 93997 | 4/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 93998 | 4/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 93999 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94000 | 4/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94001 | 4/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94002 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94003 | 4/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94004 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94005 | 4/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94006 | 4/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94007 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94008 | 4/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94009 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94010 | 4/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94011 | 4/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94012 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94013 | 4/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94014 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94015 | 4/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94016 | 4/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94017 | 4/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94018 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94019 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94020 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94021 | 4/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94022 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94023 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94024 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94025 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94026 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94027 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94028 | 4/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94029 | 4/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94030 | 4/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94031 | 4/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94032 | 4/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94033 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94034 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94035 | 4/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94036 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94037 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94038 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94039 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94040 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94041 | 4/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94042 | 4/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94043 | 4/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94044 | 4/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94045 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94046 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94047 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94048 | 4/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94049 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94050 | 4/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94051 | 4/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94052 | 4/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94053 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94054 | 4/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94055 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94057 | 4/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94058 | 4/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94059 | 4/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94060 | 4/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94061 | 4/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94062 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94063 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94064 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94065 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94066 | 4/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94067 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94068 | 4/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94069 | 4/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94070 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94072 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94073 | 4/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94074 | 4/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94075 | 4/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94076 | 4/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94077 | 4/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94078 | 4/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94079 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94080 | 4/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94081 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94082 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94083 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94084 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94085 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94086 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94087 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94088 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94089 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94090 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94091 | 4/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94092 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94093 | 4/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94094 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94095 | 4/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94096 | 4/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94097 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94098 | 4/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94099 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94100 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94101 | 4/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94102 | 4/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94103 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94104 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94105 | 4/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94106 | 4/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94107 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94108 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94109 | 4/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94110 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94111 | 4/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94112 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94113 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94114 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94115 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94116 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94117 | 4/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94118 | 4/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94119 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94120 | 4/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94121 | 4/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94122 | 4/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94123 | 4/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94124 | 4/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94125 | 4/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94126 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94127 | 4/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94128 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94129 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94130 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94131 | 4/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94132 | 4/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94133 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94134 | 4/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94135 | 4/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94136 | 4/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94137 | 4/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94138 | 4/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94139 | 4/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94140 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94141 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94142 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94143 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94144 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94145 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94146 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94147 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94148 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94149 | 4/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94150 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94151 | 4/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94152 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94153 | 4/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94154 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94155 | 4/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94156 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94157 | 4/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94158 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94159 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94160 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94161 | 4/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94162 | 4/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94163 | 4/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94164 | 4/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94165 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94166 | 4/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94167 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94168 | 4/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94169 | 4/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94170 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94171 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94172 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94173 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94174 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94175 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94176 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94177 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94178 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94179 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94180 | 4/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94181 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94182 | 4/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94183 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94184 | 4/10/2024 | West Realm Shires Services Inc. | | | | | $3,092.35 | $3,092.35 |
| Name on File Address on File | 94185 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94186 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94187 | 4/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94188 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94189 | 4/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94190 | 4/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94191 | 4/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94192 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94193 | 4/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94194 | 4/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94195 | 4/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94196 | 4/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94197 | 4/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94198 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94199 | 4/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94200 | 4/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94201 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94202 | 4/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94203 | 4/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94204 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94205 | 4/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94206 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94207 | 4/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94208 | 4/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94209 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94210 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94211 | 4/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94212 | 4/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94213 | 4/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94214 | 4/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94215 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94216 | 4/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94217 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94218 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94219 | 4/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94220 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94221 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94222 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94223 | 4/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94224 | 4/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94225 | 4/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94226 | 4/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94227 | 4/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94228 | 4/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94229 | 4/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94230 | 4/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94231 | 4/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94232 | 4/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94233 | 4/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94234 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94235 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94236 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94237 | 4/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94238 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94239 | 4/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94240 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94241 | 4/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94242 | 4/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94243 | 4/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94244 | 4/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94245 | 4/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94247 | 4/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94248 | 4/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94249 | 4/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94250 | 4/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94251 | 4/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94252 | 4/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94253 | 4/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94254 | 4/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94255 | 4/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94256 | 4/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94257 | 4/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94258 | 4/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94259 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94260 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94261 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94262 | 4/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 94263 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94264 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94265 | 4/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94266 | 4/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94267 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94268 | 4/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94269 | 4/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94270 | 4/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94271 | 4/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94272 | 4/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94273 | 4/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94274 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94275 | 4/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94276 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94277 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94278 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94279 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94280 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94281 | 4/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94282 | 4/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94283 | 4/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94284 | 4/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94285 | 4/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94286 | 4/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94287 | 4/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94288 | 4/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94289 | 4/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94290 | 4/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94291 | 4/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94292 | 4/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94293 | 4/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94294 | 4/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94295 | 4/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94296 | 4/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94297 | 4/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94298 | 4/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94299 | 4/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94300 | 4/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94301 | 4/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94302 | 4/18/2024 | FTX Trading Ltd. | $246,666.74 | | | | | $246,666.74 |
| Name on File Address on File | 94303 | 4/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94304 | 4/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94305 | 4/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94306 | 4/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94307 | 4/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94308 | 4/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94309 | 4/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94310 | 4/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94311 | 4/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94312 | 4/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94313 | 4/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94314 | 4/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94315 | 4/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94316 | 4/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94317 | 4/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94318 | 4/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94319 | 4/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94320 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94321 | 4/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94322 | 4/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94323 | 4/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94324 | 4/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94325 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94326 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94327 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94328 | 4/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94329 | 4/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94330 | 4/19/2024 | West Realm Shires Services Inc. | $5,405.00 | | | | | $5,405.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94331 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94332 | 4/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94333 | 4/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94334 | 4/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94335 | 4/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94336 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94337 | 4/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94338 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94339 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94340 | 4/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94341 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94342 | 4/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94343 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94344 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94345 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94346 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94347 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94348 | 4/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94349 | 4/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94350 | 4/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94351 | 4/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94352 | 4/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94353 | 4/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94354 | 4/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94355 | 4/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94356 | 4/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94357 | 4/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94358 | 4/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94359 | 4/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94360 | 4/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94361 | 4/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94362 | 4/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94363 | 4/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94364 | 4/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94365 | 4/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94366 | 4/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94367 | 4/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94368 | 4/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94369 | 4/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94370 | 4/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94371 | 4/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94375 | 4/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94376 | 4/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94377 | 4/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94378 | 4/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94379 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94380 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94381 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94382 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94383 | 4/25/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94384 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94385 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94386 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94387 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94388 | 4/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94389 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94390 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94391 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94392 | 4/25/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94393 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94394 | 4/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94395 | 4/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94396 | 4/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94397 | 4/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94398 | 4/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94399 | 4/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94400 | 4/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94401 | 4/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94402 | 4/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94403 | 4/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94404 | 4/26/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94405 | 4/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94406 | 4/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94407 | 4/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94408 | 4/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94409 | 4/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94410 | 4/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94411 | 4/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94412 | 4/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94413 | 4/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94414 | 4/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94415 | 4/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94416 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94417 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94418 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94419 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94421 | 4/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94422 | 4/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94423 | 4/30/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94424 | 4/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94425 | 4/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94426 | 4/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94427 | 4/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94429 | 4/30/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94430 | 5/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94431 | 4/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94432 | 4/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94433 | 4/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94434 | 5/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94435 | 5/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94436 | 5/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94437 | 5/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94438 | 5/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94439 | 5/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94440 | 5/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94441 | 5/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94442 | 5/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94443 | 5/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94444 | 5/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94445 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94446 | 5/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94447 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94448 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94449 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94450 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94451 | 5/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94453 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94454 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94455 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94456 | 5/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94457 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94458 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94459 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94460 | 5/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94461 | 5/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94462 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94463 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94464 | 5/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94465 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94466 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94467 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94468 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94469 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94470 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94471 | 5/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94472 | 5/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94473 | 5/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94474 | 5/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94475 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94476 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94477 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94478 | 5/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94479 | 5/3/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94480 | 5/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94481 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94482 | 5/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94483 | 5/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94484 | 5/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94485 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94486 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94487 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94488 | 5/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94489 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94490 | 5/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94491 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94492 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94493 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94494 | 5/3/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94495 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94496 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94497 | 5/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94498 | 5/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94499 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94500 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94501 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94502 | 5/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94503 | 5/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94504 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94505 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94506 | 5/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 94507 | 5/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94508 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94509 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94510 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94511 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94512 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94513 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94514 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94515 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94516 | 5/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94517 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94518 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94519 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94520 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94521 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94522 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94523 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94524 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94525 | 5/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94526 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94527 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94528 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94529 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94530 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94531 | 5/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94532 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94533 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94534 | 5/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94535 | 5/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94536 | 5/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94537 | 5/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94539 | 5/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94540 | 5/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94541 | 5/5/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94542 | 5/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94543 | 5/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94544 | 5/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94545 | 5/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94546 | 5/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94547 | 5/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94548 | 5/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94549 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94550 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94551 | 5/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94552 | 5/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94553 | 5/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94554 | 5/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94555 | 5/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94556 | 5/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94557 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94558 | 5/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94559 | 5/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94560 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94561 | 5/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94562 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94563 | 5/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94564 | 5/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94565 | 5/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94566 | 5/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94567 | 5/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94568 | 5/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94569 | 5/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94570 | 5/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94571 | 5/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94572 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94573 | 5/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94574 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94575 | 5/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94576 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94577 | 5/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94578 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94579 | 5/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94580 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94581 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94582 | 5/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94584 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94585 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94586 | 5/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94587 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94588 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94589 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94590 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94592 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94593 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94594 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94595 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94596 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94597 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94598 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94599 | 5/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94600 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94601 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94602 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94603 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94604 | 5/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94605 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94606 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94607 | 5/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94608 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94609 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94610 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94611 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94612 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94613 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94614 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94615 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94616 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94617 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94618 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94619 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94620 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94621 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94622 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94623 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94624 | 5/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94625 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94626 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94627 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94628 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94629 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94630 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94631 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94632 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94633 | 5/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94634 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94635 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94637 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94638 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94639 | 5/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94640 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94641 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94642 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94643 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94644 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94645 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94646 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94647 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94648 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94649 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94650 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94651 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94652 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94653 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94654 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94655 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94656 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94657 | 5/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94658 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94659 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94660 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94661 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94662 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94663 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94664 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94665 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94666 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94667 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94668 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94669 | 5/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94670 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94671 | 5/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94672 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94673 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94674 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94675 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94676 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94677 | 5/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94678 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94679 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94680 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94682 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94683 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94684 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94686 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94687 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94688 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94689 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94690 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94691 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94692 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94693 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94694 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94695 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94696 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94697 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94698 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94699 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 94700 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94701 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94702 | 5/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94703 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94704 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94705 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94706 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94707 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94708 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94709 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94710 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94711 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94712 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94713 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94714 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94715 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94716 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94717 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94718 | 5/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94719 | 5/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94720 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94721 | 5/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94722 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94723 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94724 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94725 | 5/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94726 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94727 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94728 | 5/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94729 | 5/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94730 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94731 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94732 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94733 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94734 | 5/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94735 | 5/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94736 | 5/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94737 | 5/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94738 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94739 | 5/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94740 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94741 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94742 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94743 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94744 | 5/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94745 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94746 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94747 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94748 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94749 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94750 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94751 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94752 | 5/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94753 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94754 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94755 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94756 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94757 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94758 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94759 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94760 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94761 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94762 | 5/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94763 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94764 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94765 | 5/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94766 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94767 | 5/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94768 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94769 | 5/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94770 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94771 | 5/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94772 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94773 | 5/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94774 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94775 | 5/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94777 | 5/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94778 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94779 | 5/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94780 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94781 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94783 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94784 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94785 | 5/11/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94786 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94787 | 5/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94788 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94789 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94790 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94791 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94792 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94793 | 5/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94794 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94795 | 5/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94796 | 5/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94797 | 5/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94799 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94800 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94801 | 5/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94802 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94803 | 5/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94804 | 5/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94805 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94806 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94807 | 5/12/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94808 | 5/12/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94809 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94810 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94811 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94812 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94813 | 5/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94814 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94815 | 5/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94816 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94817 | 5/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94818 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94819 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94820 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94821 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94822 | 5/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94823 | 5/13/2024 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94824 | 5/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94825 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94826 | 5/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94827 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94828 | 5/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94829 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94830 | 5/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94831 | 5/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94832 | 5/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94833 | 5/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94834 | 5/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94835 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94836 | 5/13/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94837 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94838 | 5/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94839 | 5/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94840 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94841 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94842 | 5/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94843 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94844 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94845 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94846 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94847 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94848 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94849 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94850 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94851 | 5/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94852 | 5/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94853 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94854 | 5/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94855 | 5/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94856 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94857 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94858 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94859 | 5/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94860 | 5/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94861 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94862 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94863 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94864 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94865 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94866 | 5/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94867 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94868 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94869 | 5/14/2024 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94870 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94871 | 5/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94872 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94873 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94874 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94875 | 5/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94876 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94877 | 5/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94878 | 5/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94879 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94881 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94882 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94883 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94884 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94885 | 5/14/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94886 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94887 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94888 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94889 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94890 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94891 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94892 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94893 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94894 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94895 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94896 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94897 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94898 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94899 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94900 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94901 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94902 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94903 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94904 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94905 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94906 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94907 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 94908 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94909 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94910 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94911 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94912 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94913 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94914 | 5/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94915 | 5/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94917 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94918 | 5/15/2024 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94919 | 5/15/2024 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94920 | 5/15/2024 | FTX US Services, Inc. | $1,184,850.00 | $15,150.00 | | | | $1,200,000.00 |
| Name on File<br>Address on File | 94921 | 5/15/2024 | Alameda Research Ltd | $1,184,850.00 | $15,150.00 | | | | $1,200,000.00 |
| Name on File<br>Address on File | 94922 | 5/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94923 | 5/15/2024 | FTX Trading Ltd. | $1,687.16 | | | | | $1,687.16 |
| Name on File<br>Address on File | 94927 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94928 | 5/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94929 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94930 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94931 | 5/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94932 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94933 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94934 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94935 | 5/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94936 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94937 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94938 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94939 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94940 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94941 | 5/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94942 | 5/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94943 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94944 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94945 | 5/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94946 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94947 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94948 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94949 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94950 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94951 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94952 | 5/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94953 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94954 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94955 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94956 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94957 | 5/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94958 | 5/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94959 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94960 | 5/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94961 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94962 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94963 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94964 | 5/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94965 | 5/16/2024 | West Realm Shires Services Inc. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 94966 | 5/14/2024 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94967 | 5/15/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94968 | 5/16/2024 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 94969 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94970 | 5/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94971 | 5/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 94972 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94973 | 5/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94974 | 5/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94975 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94976 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94977 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94978 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 94979 | 5/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 94980 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94981 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94982 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94983 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94984 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94985 | 5/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94986 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94987 | 5/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 94988 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94989 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94990 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94991 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94992 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 94993 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94994 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 94995 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 94996 | 5/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 94997 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 94998 | 5/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 94999 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95000 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95000 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95001 | 5/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95002 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95003 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95004 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95006 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95007 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95008 | 5/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95009 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95010 | 5/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95011 | 5/14/2024 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95012 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95013 | 5/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95014 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95015 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95016 | 5/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95018 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95019 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95020 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95021 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95022 | 5/17/2024 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95023 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95024 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95025 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95026 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95027 | 5/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95028 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95029 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95030 | 5/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95031 | 5/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95032 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95033 | 5/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95034 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95035 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95036 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95037 | 5/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95038 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95039 | 5/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95040 | 5/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95041 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95042 | 5/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95043 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95044 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95045 | 5/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95046 | 5/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95047 | 5/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95048 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95049 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95050 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95051 | 5/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95052 | 5/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95053 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95054 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95055 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95056 | 5/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95057 | 5/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95058 | 5/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95059 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95060 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95061 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95062 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95063 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95064 | 5/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95065 | 5/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95066 | 5/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95067 | 5/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95068 | 5/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95069 | 5/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95070 | 5/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95071 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95072 | 5/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95073 | 5/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95074 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95075 | 5/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95076 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95077 | 5/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95078 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95079 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95080 | 5/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95081 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95082 | 5/20/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95083 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95084 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95085 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95086 | 5/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95087 | 5/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95088 | 5/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95089 | 5/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95090 | 5/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95091 | 5/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95092 | 5/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95093 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95094 | 5/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95095 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95096 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95097 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95098 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95099 | 5/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95100 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95101 | 5/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95102 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95103 | 5/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95104 | 5/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95105 | 5/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95106 | 5/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95107 | 5/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95108 | 5/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95109 | 5/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95110 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95112 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95113 | 5/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95114 | 5/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95115 | 5/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95116 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95117 | 5/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95118 | 5/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95119 | 5/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95120 | 5/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95121 | 5/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95122 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95123 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95124 | 5/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95125 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95126 | 5/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95127 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95128 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95129 | 5/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95130 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95131 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95132 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95133 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95134 | 5/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | $14,500.00 | $14,500.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95135 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95136 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95137 | 5/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95138 | 5/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95140 | 5/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95141 | 5/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95142 | 5/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95143 | 5/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95144 | 5/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95145 | 5/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95146 | 5/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95147 | 5/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95148 | 5/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95149 | 5/23/2024 | Quoine Pte | | | | | | $0.00 |
| Name on File Address on File | 95150 | 5/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95151 | 5/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95152 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95153 | 5/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95154 | 5/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95155 | 5/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95156 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95157 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95158 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95159 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95160 | 5/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95161 | 5/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95162 | 5/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95163 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95164 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95165 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95166 | 5/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95167 | 5/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95168 | 5/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95169 | 5/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95170 | 5/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95171 | 5/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95172 | 5/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95173 | 5/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95174 | 5/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95175 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95176 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95177 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95178 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95179 | 5/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95180 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95181 | 5/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95182 | 5/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95183 | 5/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95184 | 5/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95185 | 5/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95186 | 5/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95187 | 5/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95188 | 5/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95189 | 5/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95190 | 5/23/2024 | FTX Trading Ltd. | $2,211.45 | | | | | $2,211.45 |
| Name on File Address on File | 95191 | 5/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95192 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95194 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95195 | 5/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95196 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95197 | 5/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95198 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95199 | 5/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95201 | 5/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95202 | 5/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95203 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95204 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95205 | 5/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95206 | 5/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95207 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95208 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95209 | 5/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95210 | 5/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95211 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95212 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95213 | 5/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95214 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95215 | 5/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95216 | 5/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95217 | 5/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95218 | 5/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95219 | 5/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95220 | 5/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95221 | 5/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95222 | 5/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95223 | 5/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95224 | 5/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95225 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95226 | 5/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95227 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95228 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95229 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95230 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95231 | 5/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95232 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95233 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95234 | 5/30/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95235 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95236 | 5/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95237 | 5/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95238 | 5/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95239 | 5/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95240 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95241 | 5/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95243 | 5/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95244 | 5/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95245 | 5/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95246 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95247 | 5/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95248 | 5/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95249 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95251 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95252 | 5/31/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95253 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95254 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95255 | 5/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95256 | 5/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95257 | 6/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95258 | 6/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95259 | 6/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95260 | 6/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95261 | 6/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95262 | 6/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95263 | 6/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95264 | 6/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95265 | 6/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95266 | 6/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95267 | 6/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95268 | 6/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95269 | 6/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95270 | 6/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95271 | 6/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95272 | 6/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95273 | 6/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95274 | 6/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95275 | 6/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 95276 | 6/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95277 | 6/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95278 | 6/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95279 | 6/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95280 | 6/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95281 | 6/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95282 | 6/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95283 | 6/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95284 | 6/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95285 | 6/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95286 | 6/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95287 | 6/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95288 | 6/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95289 | 6/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95290 | 6/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95291 | 6/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95292 | 6/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95293 | 6/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95294 | 6/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95295 | 6/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95296 | 6/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95297 | 6/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95298 | 6/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95299 | 6/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95300 | 6/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95301 | 6/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95302 | 6/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95303 | 6/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95304 | 6/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95305 | 6/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95306 | 6/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95307 | 6/5/2024 | FTX Trading Ltd. | $6,527.87 | | | | | $6,527.87 |
| Name on File Address on File | 95308 | 6/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95309 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95310 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95311 | 6/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95312 | 6/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95313 | 6/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95314 | 6/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95315 | 6/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95316 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95317 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95318 | 6/6/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95319 | 6/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95320 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95321 | 6/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95322 | 6/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95323 | 6/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95324 | 6/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95325 | 6/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95326 | 6/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95327 | 6/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95328 | 6/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95329 | 6/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95330 | 6/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95331 | 6/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95332 | 6/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95333 | 6/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95334 | 6/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95335 | 6/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95336 | 6/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95337 | 6/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95338 | 6/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95339 | 6/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95340 | 6/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95341 | 6/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95342 | 6/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95343 | 6/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95344 | 6/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95345 | 6/10/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95346 | 6/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95347 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95348 | 6/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95349 | 6/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95350 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95351 | 6/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95352 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95353 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95354 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95355 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95356 | 6/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95357 | 6/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95358 | 6/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95359 | 6/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95360 | 6/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95361 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95362 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95364 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95365 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95366 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95367 | 6/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95368 | 6/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95369 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95371 | 6/13/2024 | FTX Trading Ltd. | $26,500.00 | | | | | $26,500.00 |
| Name on File Address on File | 95372 | 6/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95373 | 6/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95374 | 6/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95375 | 6/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95376 | 6/12/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95377 | 6/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95378 | 6/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95379 | 6/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 95380 | 6/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95381 | 6/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95382 | 6/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95383 | 6/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95384 | 6/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95385 | 6/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95386 | 6/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95387 | 6/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95388 | 6/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95389 | 6/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95390 | 6/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95391 | 6/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95392 | 6/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95393 | 6/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95394 | 6/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95395 | 6/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95396 | 6/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95397 | 6/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95398 | 6/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95399 | 6/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95400 | 6/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95401 | 6/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95402 | 6/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95403 | 6/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95404 | 6/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95405 | 6/17/2024 | FTX Trading Ltd. | | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 95406 | 6/13/2024 | Alameda Research Ltd | $613,715.01 | | | | | $613,715.01 |
| Name on File Address on File | 95407 | 6/13/2024 | Alameda Research Ltd | $556,395.22 | | | | | $556,395.22 |
| Name on File Address on File | 95409 | 6/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95410 | 6/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95411 | 6/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95412 | 6/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95413 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95414 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95415 | 6/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95416 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95417 | 6/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95418 | 6/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95419 | 6/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95420 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95421 | 6/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95422 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95423 | 6/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95424 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95425 | 6/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95426 | 6/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95427 | 6/18/2024 | Quoine Pte Ltd | $1,209.70 | | | | | $1,209.70 |
| Name on File Address on File | 95428 | 6/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95429 | 6/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95430 | 6/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95431 | 6/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 95433 | 6/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95434 | 6/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95435 | 6/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95436 | 6/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95438 | 6/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95439 | 6/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95440 | 6/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95441 | 6/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95442 | 6/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95443 | 6/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95444 | 6/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95445 | 6/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95447 | 6/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95448 | 6/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95449 | 6/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95450 | 6/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95451 | 6/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 95452 | 6/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95453 | 6/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95454 | 6/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95455 | 6/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95456 | 6/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95458 | 6/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 95459 | 6/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95460 | 6/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95461 | 6/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95462 | 6/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95463 | 6/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95464 | 6/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 95465 | 6/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95466 | 6/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95467 | 6/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 95468 | 6/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 95469 | 6/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95470 | 6/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95471 | 6/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95472 | 6/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95473 | 6/20/2024 | Alameda Research Ltd | $613,715.01 | | | | | $613,715.01 |
| Name on File Address on File | 95474 | 6/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95475 | 6/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95476 | 6/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95477 | 6/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95478 | 6/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95479 | 6/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95480 | 6/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95481 | 6/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95482 | 6/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95483 | 6/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95484 | 6/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95485 | 6/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95486 | 6/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95487 | 6/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95488 | 6/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95489 | 6/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95490 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95491 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95492 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95493 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95494 | 6/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95495 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95496 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95497 | 6/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95498 | 6/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95499 | 6/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95500 | 6/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95501 | 6/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95502 | 6/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95503 | 6/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95504 | 6/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95505 | 6/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95506 | 6/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95507 | 6/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95508 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95509 | 6/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95510 | 6/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95511 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95512 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95513 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95514 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95515 | 6/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95516 | 6/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95517 | 6/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95518 | 6/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95519 | 6/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95520 | 6/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95521 | 6/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95522 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95523 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95524 | 6/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95525 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95526 | 6/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95527 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95528 | 6/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95529 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95530 | 6/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95531 | 6/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95532 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95533 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95534 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95536 | 6/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95537 | 6/26/2024 | FTX Digital Assets LLC | | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 95538 | 6/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95539 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95540 | 6/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95541 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95542 | 6/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95543 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95544 | 6/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95545 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95546 | 6/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95547 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95548 | 6/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95550 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95551 | 6/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95552 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95553 | 6/26/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95554 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95555 | 6/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95556 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95557 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95558 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95559 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95560 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95561 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95562 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95563 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95564 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95565 | 6/27/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95566 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95567 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95568 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95569 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95570 | 6/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95571 | 6/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95572 | 6/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95573 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95574 | 6/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95575 | 6/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95576 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95577 | 6/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95578 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95579 | 6/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95580 | 6/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95581 | 6/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95582 | 6/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95583 | 6/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95584 | 6/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95585 | 6/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95586 | 6/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95587 | 6/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95588 | 6/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95589 | 6/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95590 | 6/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95591 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95592 | 6/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95593 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95594 | 6/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95595 | 6/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95596 | 6/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95597 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95598 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95599 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95600 | 6/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95601 | 6/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95602 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95603 | 6/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95604 | 6/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95605 | 6/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95606 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95607 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95608 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95609 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95610 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95611 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95612 | 6/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95613 | 6/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95614 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95615 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95616 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95617 | 6/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95618 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95619 | 6/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95620 | 6/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95621 | 6/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95622 | 7/1/2024 | Quoine Pte Ltd | | $0.00 | | | $0.00 | $0.00 |
| Name on File Address on File | 95623 | 6/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95624 | 6/30/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95625 | 6/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95626 | 7/1/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95627 | 7/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95628 | 7/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95629 | 7/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95630 | 7/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95631 | 7/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95632 | 7/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95633 | 7/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95634 | 7/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95635 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95636 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95637 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95638 | 7/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95639 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95640 | 7/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95641 | 7/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95642 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95643 | 7/2/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95644 | 7/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95645 | 7/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95646 | 7/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95647 | 7/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95648 | 6/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95649 | 7/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95650 | 7/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95651 | 7/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95652 | 7/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95653 | 7/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95654 | 7/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95655 | 7/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95656 | 7/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95657 | 7/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95658 | 7/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95659 | 7/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95660 | 7/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95661 | 7/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95662 | 7/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95663 | 7/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95664 | 7/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95665 | 7/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95666 | 7/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95667 | 7/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95668 | 7/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95669 | 7/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95670 | 7/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95671 | 7/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95672 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95673 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95674 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95675 | 7/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95676 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95678 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95680 | 7/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95681 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95682 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95683 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95684 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95685 | 7/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95686 | 7/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95687 | 7/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95688 | 7/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95689 | 7/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95690 | 7/5/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95691 | 7/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95692 | 7/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95693 | 7/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95694 | 7/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95695 | 7/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95696 | 7/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95697 | 7/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95698 | 7/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95699 | 7/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95700 | 7/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95702 | 7/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95703 | 7/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95704 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95705 | 7/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95706 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95707 | 7/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95708 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95709 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95710 | 7/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95711 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95712 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95713 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95714 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95715 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95716 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95717 | 7/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95718 | 7/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95719 | 7/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95720 | 7/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95721 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95722 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95723 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95724 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95725 | 7/8/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95726 | 7/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95727 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95728 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95729 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95730 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95731 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95732 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95733 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95734 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95735 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95736 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95737 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95738 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95739 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95740 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95741 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95742 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95743 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95744 | 7/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95745 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95746 | 7/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95747 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95748 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95749 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95750 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95751 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95752 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95753 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95754 | 7/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95755 | 7/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95756 | 7/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95757 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95758 | 7/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95769 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95770 | 7/8/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95811 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95812 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95813 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95814 | 7/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95815 | 7/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95816 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95817 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95818 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95819 | 7/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95820 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95821 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95822 | 7/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95823 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95824 | 7/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 95825 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95826 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95827 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95828 | 7/9/2024 | Quoine Pte Ltd | $1,138,677.97 | | | | | $1,138,677.97 |
| Name on File Address on File | 95829 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95830 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95831 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95832 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95833 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95834 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95835 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95836 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95837 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95838 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95839 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95840 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95841 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95842 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95843 | 7/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95847 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95848 | 7/10/2024 | FTX Trading Ltd. | $50.00 | | | | | $50.00 |
| Name on File Address on File | 95880 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95881 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95882 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95883 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95884 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95885 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95886 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95887 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95888 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95889 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95890 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95891 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95892 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95893 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95894 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95895 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95896 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95897 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95898 | 7/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95899 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95900 | 7/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95901 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95902 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95903 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95904 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95905 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95906 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95907 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95908 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95909 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95910 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95911 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95912 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95913 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95914 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95915 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95916 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95917 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95918 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95919 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95920 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95921 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95922 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95923 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95924 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95925 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95926 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95927 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95928 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95929 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95930 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95931 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95932 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95933 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95934 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95935 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95936 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95937 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95938 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95939 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95940 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95941 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95942 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95943 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95944 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95945 | 7/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95947 | 7/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95948 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95949 | 7/9/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95950 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95951 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95952 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95953 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95954 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95955 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95956 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95957 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95958 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95959 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95960 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95961 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95962 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95963 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95964 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95965 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95966 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95967 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95968 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95969 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95970 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95971 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95972 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95973 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95974 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95975 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95976 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95977 | 7/10/2024 | FTX Trading Ltd. | $4,733.70 | | | | | $4,733.70 |
| Name on File Address on File | 95978 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95979 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95980 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95981 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95982 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95983 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95984 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 95985 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95986 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95987 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95988 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95989 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95990 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95991 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95992 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 95993 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95994 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95995 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95996 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 95997 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95998 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 95999 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96000 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96001 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96002 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96003 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96004 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96005 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96006 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96007 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96008 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96009 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96010 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96011 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96012 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96013 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96014 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96015 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96016 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96017 | 7/10/2024 | FTX Trading Ltd. | $22,283.43 | | | | | $22,283.43 |
| Name on File Address on File | 96018 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96019 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96020 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96021 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96022 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96023 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96024 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96025 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96026 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96027 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96028 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96029 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96030 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96031 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96032 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96033 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96034 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96035 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96036 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96037 | 7/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96038 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96039 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96040 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96041 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96042 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96043 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96044 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96045 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96046 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96047 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96048 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96049 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96050 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96051 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96052 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96053 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96054 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96055 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96056 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96057 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96058 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96059 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96060 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96061 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96062 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96063 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96064 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96065 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96066 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96067 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96068 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96069 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96070 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96071 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96072 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96073 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96074 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96075 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96076 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96077 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96078 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96079 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96080 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96081 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96082 | 7/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96083 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96084 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96085 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96086 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96087 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96088 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96089 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96090 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96091 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96092 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96093 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96094 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96095 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96096 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96097 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96098 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96099 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96100 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96101 | 7/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96102 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96103 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96104 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96105 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96106 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96107 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96108 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96109 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96110 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96111 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96112 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96113 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96114 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96115 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96116 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96117 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96118 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96119 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96120 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96121 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96122 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96123 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96124 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96125 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96126 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96127 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96128 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96129 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96130 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96131 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96132 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96133 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96134 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96135 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96136 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96137 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96138 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96139 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96140 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96141 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96142 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96143 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96144 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96145 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96146 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96147 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96148 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96149 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96150 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96151 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96152 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96153 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96154 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96155 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96156 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96157 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96158 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96159 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96160 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96161 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96162 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96163 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96164 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96165 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96166 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96167 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96168 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96169 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96170 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96171 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96172 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96173 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96174 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96175 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96176 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96177 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96178 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96179 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96180 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96181 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96182 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96183 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96184 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96185 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96186 | 7/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96187 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96188 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96189 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96190 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96191 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96192 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96193 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96194 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96195 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96197 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96198 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96199 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96200 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96201 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96202 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96203 | 7/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96204 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96205 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96206 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96207 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96208 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96209 | 7/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96210 | 7/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96211 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96212 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96213 | 7/11/2024 | FTX Trading Ltd. | | | $0.00 | $2,684.75 | | $2,684.75 |
| Name on File Address on File | 96214 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96230 | 7/11/2024 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 96231 | 7/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96232 | 7/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96233 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96234 | 7/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96235 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96236 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96237 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96238 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 96239 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96240 | 7/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 96241 | 7/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 96242 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96243 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96244 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96245 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96246 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96247 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96248 | 7/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96249 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96250 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96251 | 7/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96252 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96253 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96254 | 7/11/2024 | Quoine Pte Ltd | $26,302.59 | | | | | $26,302.59 |
| Name on File<br>Address on File | 96255 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96256 | 7/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96257 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96258 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96259 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96260 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96261 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96262 | 7/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96263 | 7/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96264 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96265 | 7/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96266 | 7/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96267 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96268 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96269 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96270 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96271 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96272 | 7/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 96273 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96274 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96275 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96276 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96277 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96278 | 7/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96279 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96280 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96281 | 7/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 96282 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96283 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96284 | 7/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 96285 | 7/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96286 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96287 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96288 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96290 | 7/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 96291 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96292 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96293 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96294 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96295 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96296 | 7/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 96297 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96298 | 7/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96299 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96300 | 7/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96301 | 7/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96302 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96303 | 7/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96304 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96305 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96306 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96307 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96308 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96309 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96310 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96311 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96312 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96313 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96314 | 7/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96315 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96317 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96318 | 7/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96319 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96320 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96321 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96322 | 7/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96323 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96324 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96325 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96326 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96327 | 7/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96328 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96329 | 7/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96330 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96331 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96332 | 7/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96333 | 7/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96334 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96335 | 7/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96336 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96337 | 7/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96338 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96339 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96340 | 7/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96341 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96342 | 7/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96343 | 7/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96344 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96345 | 7/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96346 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96347 | 7/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96348 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96349 | 7/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96350 | 7/14/2024 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96351 | 7/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96352 | 7/15/2024 | West Realm Shires Services Inc. | $1,000.78 | | | | | $1,000.78 |
| Name on File Address on File | 96353 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96354 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96355 | 7/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96356 | 7/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96357 | 7/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96358 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96359 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96360 | 7/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96361 | 7/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96362 | 7/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96363 | 7/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96364 | 7/15/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96365 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96366 | 7/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96367 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96368 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96369 | 7/5/2024 | FTX Trading Ltd. | $569,262.34 | | | | | $569,262.34 |
| Name on File Address on File | 96370 | 7/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96371 | 7/15/2024 | FTX Trading Ltd. | $955.70 | | | | | $955.70 |
| Name on File Address on File | 96372 | 7/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96373 | 7/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96374 | 7/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96375 | 7/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96376 | 7/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96377 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96378 | 7/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96379 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96380 | 7/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96381 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96382 | 7/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96383 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96384 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96385 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96386 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96387 | 7/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96388 | 7/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96389 | 7/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96390 | 7/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96391 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96392 | 7/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96393 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96394 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96395 | 7/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96396 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96397 | 7/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96399 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96400 | 7/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96401 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96402 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96403 | 7/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96404 | 7/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96405 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96406 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96407 | 7/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96408 | 7/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96409 | 7/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96411 | 7/19/2024 | FTX Trading Ltd. | | $0.00 | | $0.00 | | $0.00 |
| Name on File Address on File | 96412 | 7/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96413 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96414 | 7/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96415 | 7/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96416 | 7/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96417 | 7/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96418 | 7/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96419 | 7/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96420 | 7/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96421 | 7/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96422 | 7/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96423 | 7/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96424 | 7/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96425 | 7/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96426 | 7/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96427 | 7/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96428 | 7/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96429 | 7/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96430 | 7/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96431 | 7/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96432 | 7/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96433 | 7/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96434 | 7/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96435 | 7/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96436 | 7/20/2024 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 96437 | 7/20/2024 | FTX Trading Ltd. | $6,218.17 | | | | | $6,218.17 |
| Name on File Address on File | 96438 | 7/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96439 | 7/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96440 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96441 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96442 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96443 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96444 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96445 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96446 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96447 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96448 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96449 | 7/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96450 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96451 | 7/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96452 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96453 | 7/22/2024 | West Realm Shires Services Inc. | $377.39 | | | | | $377.39 |
| Name on File Address on File | 96454 | 7/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96455 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96456 | 7/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96457 | 7/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96458 | 7/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96459 | 7/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96460 | 7/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96461 | 7/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96462 | 7/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96463 | 7/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96464 | 7/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96465 | 7/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96466 | 7/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96473 | 7/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96474 | 7/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96475 | 7/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96476 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96477 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96478 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96479 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96480 | 7/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96481 | 7/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96482 | 7/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96483 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96484 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96485 | 7/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96486 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96487 | 7/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96488 | 7/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96489 | 7/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96490 | 7/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96491 | 7/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96492 | 7/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96493 | 7/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96494 | 7/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96495 | 7/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96496 | 7/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96497 | 7/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96498 | 7/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96499 | 7/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96500 | 7/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96501 | 7/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96502 | 7/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96503 | 7/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96504 | 7/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96505 | 7/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96506 | 7/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96507 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96508 | 7/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96509 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96510 | 7/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96511 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96512 | 7/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96513 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96514 | 7/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96515 | 7/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96518 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96522 | 7/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96523 | 7/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96524 | 7/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96526 | 7/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96527 | 7/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96528 | 7/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96529 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96531 | 7/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96532 | 7/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96533 | 7/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96534 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96535 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96537 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96538 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96539 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96540 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96541 | 7/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96542 | 7/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96543 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96544 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96545 | 7/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96546 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96547 | 7/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96548 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96549 | 7/31/2024 | FTX Trading Ltd. | $21,005.21 | | | | | $21,005.21 |
| Name on File Address on File | 96552 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96553 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96554 | 7/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96555 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96556 | 7/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96557 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96558 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96559 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96560 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96561 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96564 | 8/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96565 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96566 | 8/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96567 | 8/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96568 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96569 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96570 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96571 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96572 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96573 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96574 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96575 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96576 | 8/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96577 | 8/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96578 | 8/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96579 | 8/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96580 | 8/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96581 | 8/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96582 | 8/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96583 | 8/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96584 | 8/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96585 | 8/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96586 | 8/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96587 | 8/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96588 | 8/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96589 | 8/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96590 | 8/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96591 | 8/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96592 | 8/5/2024 | Alameda TR Systems S. de R. L. | $626,482.85 | | | | | $626,482.85 |
| Name on File Address on File | 96593 | 8/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96594 | 8/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96595 | 8/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96597 | 8/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96598 | 8/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96599 | 8/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96600 | 8/6/2024 | West Realm Shires Services Inc. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 96601 | 8/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96602 | 8/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96603 | 8/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96604 | 8/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96605 | 8/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96606 | 8/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96607 | 8/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96608 | 8/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96609 | 8/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96610 | 8/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96611 | 8/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96612 | 8/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96613 | 8/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96614 | 8/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96615 | 8/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96616 | 8/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96617 | 8/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96618 | 8/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96619 | 8/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96620 | 8/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96621 | 8/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96622 | 8/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96623 | 8/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96624 | 8/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96625 | 8/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96626 | 8/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96627 | 8/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96628 | 8/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96629 | 8/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96630 | 8/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96631 | 8/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96632 | 8/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96633 | 8/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96634 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96635 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96636 | 8/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96637 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96638 | 8/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96639 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96640 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96641 | 8/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96642 | 8/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96643 | 8/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96644 | 8/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96645 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96646 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96647 | 8/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96648 | 8/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96649 | 8/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96650 | 8/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96651 | 8/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96652 | 8/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96653 | 8/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96654 | 8/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96655 | 8/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96656 | 8/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96657 | 8/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96658 | 8/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96659 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96660 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96661 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96662 | 8/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96663 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96664 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96665 | 8/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96666 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96667 | 8/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96668 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96669 | 8/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96670 | 8/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96671 | 8/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96672 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96673 | 8/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96674 | 8/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96675 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96676 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96677 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96678 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96679 | 8/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96680 | 8/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96681 | 8/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96682 | 8/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96683 | 8/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96684 | 8/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96685 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96687 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96688 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96689 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96690 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96692 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96693 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96694 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96695 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96696 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96697 | 8/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96698 | 8/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96699 | 8/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96700 | 8/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96701 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96702 | 8/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96703 | 8/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96704 | 8/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96705 | 8/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96706 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96707 | 8/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96708 | 8/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96709 | 8/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96710 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96711 | 8/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96712 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96713 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96714 | 8/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96715 | 8/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96716 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96717 | 8/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96718 | 8/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96719 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96720 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96721 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96723 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96724 | 8/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96725 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96726 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96727 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96728 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96729 | 8/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96730 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96731 | 8/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96732 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96733 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96734 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96735 | 8/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96736 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96737 | 8/16/2024 | FTX Trading Ltd. | $6,000.00 | | | | | $6,000.00 |
| Name on File Address on File | 96738 | 8/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96739 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96740 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96741 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96742 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96743 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96744 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96745 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96746 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96747 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96748 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96749 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96750 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96751 | 8/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96752 | 8/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96753 | 8/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96754 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96755 | 8/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96756 | 8/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96757 | 8/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96758 | 8/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96759 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96760 | 8/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96761 | 8/16/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96762 | 8/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96763 | 8/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96764 | 8/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96765 | 8/17/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96766 | 8/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96767 | 8/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96768 | 8/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96769 | 8/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96770 | 8/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96771 | 8/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96772 | 8/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96773 | 8/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96774 | 8/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 96775 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96776 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96777 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96779 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96780 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96782 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96783 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96784 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96785 | 8/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 96786 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96787 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96788 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96789 | 8/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 96790 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96791 | 8/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 96792 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 96793 | 8/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96794 | 8/19/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96795 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96796 | 8/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96797 | 8/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96798 | 8/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96799 | 8/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96800 | 8/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96801 | 8/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96802 | 8/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96804 | 8/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96805 | 8/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96806 | 8/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96807 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96808 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96811 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96812 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96813 | 8/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96814 | 8/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96816 | 8/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96817 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96818 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96819 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96820 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96821 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96822 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96823 | 8/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96824 | 8/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96826 | 8/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96827 | 8/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96828 | 8/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96829 | 8/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96830 | 8/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96831 | 8/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96832 | 8/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96833 | 8/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96834 | 8/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96835 | 8/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96836 | 8/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96837 | 8/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96838 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96839 | 8/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96840 | 8/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96841 | 8/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96842 | 8/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96843 | 8/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96845 | 8/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96846 | 8/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96847 | 8/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96848 | 8/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96849 | 8/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96850 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96851 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96852 | 8/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96853 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96854 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96855 | 8/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96856 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96857 | 8/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96858 | 8/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96859 | 8/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96860 | 8/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96861 | 8/29/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96862 | 8/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96863 | 8/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96864 | 8/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96865 | 8/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96867 | 8/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96868 | 8/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96869 | 8/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96870 | 8/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96871 | 8/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96872 | 9/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96873 | 9/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96874 | 9/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96875 | 9/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96876 | 9/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96877 | 9/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96878 | 9/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96879 | 9/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96880 | 9/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96881 | 9/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96882 | 9/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96883 | 9/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96884 | 9/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96885 | 9/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96886 | 9/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96887 | 9/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96888 | 9/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96889 | 9/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96890 | 9/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96891 | 9/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96892 | 9/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96893 | 9/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96894 | 9/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96895 | 9/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96896 | 9/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96897 | 9/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96899 | 9/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96900 | 9/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96901 | 9/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96902 | 9/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96903 | 9/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96904 | 9/4/2024 | Alameda Research Ltd | $687,399.37 | | | | | $687,399.37 |
| Name on File Address on File | 96905 | 9/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96906 | 9/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96907 | 9/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96908 | 9/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96909 | 9/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96910 | 9/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96911 | 9/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96912 | 9/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96913 | 9/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96914 | 9/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96915 | 9/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96916 | 9/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96917 | 9/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96918 | 9/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96919 | 9/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96920 | 9/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96921 | 9/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96922 | 9/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96923 | 9/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96924 | 9/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96925 | 9/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96926 | 9/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96927 | 9/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96928 | 9/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96930 | 9/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96931 | 9/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96932 | 9/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96933 | 9/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96934 | 9/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96935 | 9/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96936 | 9/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96937 | 9/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96938 | 9/9/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96939 | 9/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96940 | 9/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96941 | 9/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96942 | 9/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96943 | 9/9/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96944 | 9/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96945 | 9/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96946 | 9/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96947 | 9/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96948 | 9/10/2024 | FTX Trading Ltd. | $3,025.14 | | | | | $3,025.14 |
| Name on File Address on File | 96950 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96951 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96952 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96953 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96954 | 9/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96955 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96956 | 9/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96957 | 9/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96958 | 9/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96959 | 9/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96960 | 9/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96961 | 9/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96962 | 9/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96963 | 9/13/2024 | FTX Trading Ltd. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Name on File Address on File | 96964 | 9/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96965 | 9/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96966 | 9/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96967 | 9/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96968 | 9/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96969 | 9/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96970 | 9/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96971 | 9/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96972 | 9/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96973 | 9/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96974 | 9/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96975 | 9/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96976 | 9/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96977 | 9/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96978 | 9/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96979 | 9/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96980 | 9/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96981 | 9/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96982 | 9/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96983 | 9/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 96984 | 9/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96985 | 9/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96986 | 8/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96987 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96988 | 9/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96989 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96990 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 96991 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96992 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96993 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96994 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 96995 | 9/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 96996 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96997 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 96999 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97000 | 9/17/2024 | FTX Trading Ltd. | $700.00 | | | | | $700.00 |
| Name on File Address on File | 97001 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97002 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97003 | 9/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97004 | 9/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97005 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97006 | 9/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97007 | 9/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97008 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97009 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97010 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97011 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97012 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97013 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97014 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97015 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97016 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97017 | 9/17/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97018 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97019 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97020 | 9/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97021 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97022 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97023 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97024 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97025 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97026 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97027 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97028 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97029 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97030 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97031 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97032 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97033 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97034 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97035 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97036 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97037 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97038 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97039 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97040 | 9/17/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97041 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97042 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 97043 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97044 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97045 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97046 | 9/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97047 | 8/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97048 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97049 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97050 | 9/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97051 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97052 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97053 | 9/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97054 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97055 | 9/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97056 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97057 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97058 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97060 | 9/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97061 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97062 | 9/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97063 | 9/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97064 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97065 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97066 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97067 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97068 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97069 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97070 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97071 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97072 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97073 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97074 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97075 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97076 | 9/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97077 | 9/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97078 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97079 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97080 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97081 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97082 | 9/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97083 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97084 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97085 | 9/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97086 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97087 | 9/19/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97088 | 9/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97089 | 9/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97090 | 9/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97091 | 9/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97092 | 9/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97093 | 9/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97094 | 9/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97095 | 9/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97096 | 9/19/2024 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97097 | 9/19/2024 | FTX Trading Ltd. | $3,622,632.81 | | | | | $3,622,632.81 |
| Name on File Address on File | 97098 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97099 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97100 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97101 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97102 | 9/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97103 | 9/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97104 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97105 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97106 | 9/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97107 | 9/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97108 | 9/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97109 | 9/20/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97110 | 9/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97111 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97112 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97113 | 9/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97114 | 9/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97115 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97116 | 9/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97117 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97118 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97119 | 9/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97120 | 9/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97121 | 9/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97122 | 9/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97123 | 9/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97124 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97125 | 9/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97126 | 9/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97127 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97128 | 9/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 97129 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97130 | 9/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97131 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97132 | 9/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97133 | 9/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97134 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97136 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97137 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97138 | 9/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97139 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97140 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97141 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97142 | 9/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 97143 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97144 | 9/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 97145 | 9/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97146 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97147 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97148 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97149 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97150 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97151 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97152 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97153 | 9/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97154 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97155 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97156 | 9/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97157 | 9/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97158 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97159 | 9/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97160 | 9/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97161 | 9/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97162 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97163 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97164 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97165 | 9/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97166 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97167 | 9/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97168 | 9/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97169 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97170 | 9/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97171 | 9/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97172 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97173 | 9/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97174 | 9/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97175 | 9/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97176 | 9/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97177 | 9/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97178 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97179 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97180 | 9/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97181 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97182 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97183 | 9/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97184 | 9/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97185 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97186 | 9/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97187 | 9/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97188 | 9/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97189 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97190 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97191 | 9/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97192 | 9/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97193 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97194 | 9/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97195 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97196 | 9/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97197 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97198 | 9/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97199 | 9/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97200 | 9/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97201 | 9/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97202 | 9/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97203 | 9/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97204 | 9/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97205 | 9/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97206 | 9/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97207 | 9/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97208 | 9/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97209 | 9/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97210 | 9/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97211 | 9/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97212 | 9/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97213 | 9/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97214 | 9/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97215 | 9/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97216 | 9/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97217 | 9/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97218 | 9/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97219 | 9/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97220 | 9/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97221 | 9/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97222 | 9/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97223 | 9/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97224 | 9/29/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97225 | 9/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97226 | 9/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97227 | 9/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97228 | 9/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97229 | 9/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97230 | 9/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97231 | 9/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97232 | 9/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97233 | 9/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97234 | 9/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97235 | 9/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97236 | 9/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97237 | 9/30/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97238 | 9/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97239 | 9/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97240 | 10/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97241 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97242 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97243 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97244 | 10/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97245 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97246 | 10/1/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97247 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97248 | 10/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97249 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97250 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97251 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97252 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97253 | 10/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97254 | 10/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97255 | 10/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97256 | 10/2/2024 | FTX Trading Ltd. | $33,743.26 | | | | | $33,743.26 |
| Name on File Address on File | 97257 | 10/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97258 | 10/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97259 | 10/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97260 | 10/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97261 | 10/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97262 | 10/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97263 | 10/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97264 | 10/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97265 | 10/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97266 | 10/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97267 | 10/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97268 | 10/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97269 | 10/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97270 | 10/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97271 | 10/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97272 | 10/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97273 | 10/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97275 | 10/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97276 | 10/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97277 | 10/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97278 | 10/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97279 | 10/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97280 | 10/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97281 | 10/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97282 | 10/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97283 | 10/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97284 | 10/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97285 | 10/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97286 | 10/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97287 | 10/5/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97288 | 10/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97289 | 10/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97290 | 10/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97291 | 10/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97292 | 10/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97293 | 10/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97294 | 10/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97295 | 10/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97297 | 10/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97298 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97299 | 10/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97300 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97301 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97302 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97303 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97304 | 10/7/2024 | West Realm Shires Services Inc. | | | | | $5,314.74 | $5,314.74 |
| Name on File Address on File | 97305 | 10/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97306 | 10/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97307 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97308 | 10/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97309 | 10/7/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97310 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97311 | 10/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97312 | 10/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97313 | 10/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97314 | 10/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97315 | 10/7/2024 | FTX Trading Ltd. | $89,189,678.70 | | | | | $89,189,678.70 |
| Name on File Address on File | 97316 | 10/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97317 | 10/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97318 | 10/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97319 | 10/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97320 | 10/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97321 | 10/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97322 | 10/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97323 | 10/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97324 | 10/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97325 | 10/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97326 | 10/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97327 | 10/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97328 | 10/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97329 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97330 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97331 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97332 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97333 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97334 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97335 | 10/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97336 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97337 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97338 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97339 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97340 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97341 | 10/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97342 | 10/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97343 | 10/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97344 | 10/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97346 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97347 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97348 | 10/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97349 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97350 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97351 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97352 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97353 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97354 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97355 | 10/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97356 | 10/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97357 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97358 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97359 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97360 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97361 | 10/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97362 | 10/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97363 | 10/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97364 | 10/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97365 | 10/11/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97366 | 10/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97367 | 10/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97368 | 10/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97369 | 10/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97370 | 10/11/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97371 | 10/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97372 | 10/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97373 | 10/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97374 | 10/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97375 | 10/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97376 | 10/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97377 | 10/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97378 | 10/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97379 | 10/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97380 | 10/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97381 | 10/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97382 | 10/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97383 | 10/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97384 | 10/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97385 | 10/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97386 | 10/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97387 | 10/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97388 | 10/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97389 | 10/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97390 | 10/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97391 | 10/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97392 | 10/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97393 | 10/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97394 | 10/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97395 | 10/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97396 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97397 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97398 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97399 | 10/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97400 | 10/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97401 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97402 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97403 | 10/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97404 | 10/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97405 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97406 | 10/15/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97407 | 10/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97408 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97409 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97410 | 10/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97411 | 10/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97412 | 10/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97413 | 10/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97414 | 10/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97415 | 10/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97416 | 10/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97417 | 10/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97418 | 10/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97419 | 10/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97420 | 10/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97421 | 10/17/2024 | FTX Trading Ltd. | $2,201.17 | | | | | $2,201.17 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97422 | 10/17/2024 | FTX Trading Ltd. | $40,401.17 | | | | | $40,401.17 |
| Name on File Address on File | 97423 | 10/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97424 | 10/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97425 | 10/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97426 | 10/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97427 | 10/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97428 | 10/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97429 | 10/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97430 | 10/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97431 | 10/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97432 | 10/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97433 | 10/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97434 | 10/18/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97435 | 10/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97436 | 10/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97437 | 10/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97438 | 10/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97439 | 10/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97440 | 10/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97441 | 10/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97442 | 10/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97443 | 10/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97444 | 10/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97445 | 10/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97446 | 10/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97447 | 10/20/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97448 | 10/20/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97449 | 10/20/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97450 | 10/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97451 | 10/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97452 | 10/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97453 | 10/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97454 | 10/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97455 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97456 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97457 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97458 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97459 | 10/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97460 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97461 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97462 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97463 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97464 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97465 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97466 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97467 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97468 | 10/21/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97469 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97470 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97471 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97472 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97473 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97474 | 10/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97475 | 10/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97476 | 10/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97477 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97478 | 10/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97479 | 10/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97480 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97481 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97482 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97483 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97484 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97485 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97486 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97487 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97488 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97489 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97490 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97491 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97492 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97493 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97494 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97495 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97496 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97497 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97498 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97499 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97500 | 10/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97501 | 10/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97502 | 10/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97503 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97504 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97505 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97506 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97507 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97508 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97509 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97510 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97511 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97512 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97513 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97514 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97515 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97516 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97517 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97518 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97519 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97520 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97521 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97522 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97523 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97524 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97525 | 10/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97526 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97527 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97528 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97529 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97530 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97531 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97532 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97533 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97534 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97535 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97536 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97537 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97538 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97539 | 10/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97540 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97541 | 10/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97542 | 10/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97543 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97544 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97545 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97546 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97547 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97548 | 10/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97549 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97550 | 10/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97551 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97552 | 10/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97553 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97554 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97555 | 10/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97556 | 10/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97557 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97558 | 10/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97559 | 10/23/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97560 | 10/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97561 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97562 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97563 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97564 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97565 | 10/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97566 | 10/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97567 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97568 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97569 | 10/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97570 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97571 | 10/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97572 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97573 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97574 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97575 | 10/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97576 | 10/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97577 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97579 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97580 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97581 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97582 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97583 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97584 | 10/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97585 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97586 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97587 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97588 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97589 | 10/24/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97590 | 10/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97591 | 10/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97592 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97593 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97594 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97595 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97596 | 10/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97597 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97598 | 10/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97599 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97600 | 10/25/2024 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 97601 | 10/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97602 | 10/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97603 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97604 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97605 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97606 | 10/25/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97607 | 10/25/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97608 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97609 | 10/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97610 | 10/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97611 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97612 | 10/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97613 | 10/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97614 | 10/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97615 | 10/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97616 | 10/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97617 | 10/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97618 | 10/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97619 | 10/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97620 | 10/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97621 | 10/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97622 | 10/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97623 | 10/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97624 | 10/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97625 | 10/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97626 | 10/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97627 | 10/26/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97628 | 10/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97629 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97630 | 10/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97631 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97632 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97633 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97634 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97635 | 10/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97636 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97637 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97638 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97639 | 10/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97640 | 10/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97641 | 10/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97642 | 10/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97643 | 10/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97644 | 10/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97645 | 10/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97646 | 10/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97647 | 10/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97649 | 10/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97650 | 10/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97651 | 10/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97652 | 10/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97653 | 10/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97654 | 10/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97655 | 10/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97656 | 10/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97657 | 10/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97658 | 10/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97659 | 10/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97660 | 10/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97661 | 10/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97662 | 10/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97663 | 10/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97664 | 10/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97665 | 10/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97666 | 10/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97667 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97668 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97669 | 10/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97670 | 10/31/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97671 | 10/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97672 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97673 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97674 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97675 | 10/31/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97676 | 10/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97677 | 10/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97678 | 11/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 97679 | 11/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97680 | 11/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97681 | 11/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97682 | 11/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 97683 | 11/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 97684 | 11/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97685 | 11/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97686 | 11/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97687 | 11/2/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97688 | 11/3/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97689 | 11/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97690 | 11/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97691 | 11/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97692 | 11/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 97693 | 11/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97694 | 11/5/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 97695 | 11/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97696 | 11/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97697 | 11/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97698 | 11/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97699 | 11/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97700 | 11/6/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97701 | 11/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97702 | 11/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97703 | 11/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97704 | 11/6/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97705 | 11/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97706 | 11/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97707 | 11/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97708 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97709 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97710 | 5/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97711 | 5/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97712 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97714 | 5/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97715 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97716 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97717 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97718 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97719 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97720 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97721 | 5/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97722 | 5/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97723 | 5/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97724 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97725 | 5/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97726 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97727 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97728 | 5/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97729 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97730 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97731 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97732 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97733 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97734 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97735 | 5/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97736 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97737 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97738 | 5/31/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97739 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97740 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97741 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97742 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97743 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97744 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97745 | 6/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97746 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97747 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97748 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97749 | 6/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97750 | 6/2/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97751 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97752 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97753 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97754 | 6/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97755 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97756 | 6/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97757 | 6/1/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97758 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97759 | 12/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97760 | 6/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97761 | 12/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97762 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97763 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97764 | 6/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97765 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97766 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97767 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97768 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97769 | 6/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97770 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97771 | 6/5/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97772 | 6/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97773 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97774 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97775 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97776 | 6/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97777 | 6/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97778 | 6/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97779 | 6/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97780 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97781 | 6/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97782 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97783 | 6/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97784 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97785 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97786 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97787 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97788 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97789 | 11/7/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97790 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97791 | 6/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97792 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97793 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97794 | 6/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97795 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97796 | 6/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97797 | 6/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97798 | 7/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97799 | 6/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97800 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97801 | 6/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97802 | 6/7/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97803 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97804 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97805 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97806 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97807 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97808 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97809 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97810 | 6/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97811 | 6/10/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97812 | 6/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97813 | 6/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97814 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97815 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97816 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97817 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97818 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97819 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97820 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97821 | 6/13/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97822 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97823 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97824 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97825 | 6/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97826 | 6/12/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97827 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97829 | 6/15/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97830 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97831 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97832 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97833 | 6/16/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97834 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97835 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97836 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97837 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97838 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97839 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97841 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97842 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97843 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97844 | 6/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97845 | 6/19/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97846 | 6/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97847 | 6/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97848 | 7/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97850 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97851 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97852 | 6/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97853 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97854 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97855 | 6/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97856 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97857 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97858 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97859 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97860 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97861 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97862 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97863 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97864 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97865 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97866 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97867 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97868 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97869 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97870 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97871 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97872 | 7/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97873 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97874 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97875 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97876 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97877 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97878 | 6/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97879 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97880 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97881 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97882 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97883 | 6/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97884 | 7/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97885 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97886 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97887 | 7/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97888 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97889 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97890 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97891 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97892 | 6/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97893 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97894 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97895 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97896 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97897 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97898 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97899 | 7/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97900 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97901 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97902 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97903 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97904 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97905 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97906 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97907 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97908 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97909 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97910 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97911 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97912 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97913 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97915 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97916 | 7/8/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97917 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97918 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97919 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97920 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97921 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97922 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97924 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97925 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97926 | 7/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97928 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97929 | 7/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97930 | 7/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97931 | 7/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97932 | 7/6/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97933 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97934 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97935 | 7/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97936 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97937 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97938 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97939 | 7/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97940 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97941 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97942 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97943 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97944 | 7/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97945 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97946 | 11/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97947 | 11/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97948 | 11/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97949 | 11/8/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97950 | 11/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97951 | 11/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97952 | 11/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97953 | 11/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97954 | 11/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97955 | 11/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 97956 | 11/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97957 | 11/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97958 | 11/9/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97959 | 11/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97960 | 11/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97961 | 11/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97962 | 11/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97963 | 11/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97964 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97965 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97966 | 11/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97967 | 11/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97968 | 11/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97969 | 11/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97970 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97971 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97972 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97973 | 11/10/2024 | FTX Trading Ltd. | $7,309.14 | | | | | $7,309.14 |
| Name on File Address on File | 97974 | 11/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97975 | 11/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97976 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97977 | 11/11/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97978 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97979 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97980 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97981 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97982 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97983 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97984 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97985 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97986 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97987 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97988 | 11/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97989 | 11/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97990 | 11/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97991 | 11/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 97992 | 11/11/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97993 | 11/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 97994 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97995 | 11/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 97996 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97997 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97998 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 97999 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98000 | 11/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98001 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98002 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98003 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98004 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98005 | 11/12/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98006 | 11/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98007 | 11/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98008 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98009 | 11/13/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98010 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98011 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98012 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98013 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98014 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98015 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98016 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98017 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98018 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98019 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98020 | 11/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98021 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98022 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98023 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98024 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98025 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98026 | 11/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98027 | 11/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98033 | 11/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98034 | 11/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98035 | 11/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98036 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98037 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98038 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98039 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98040 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98041 | 11/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98042 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98043 | 11/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98044 | 11/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98045 | 11/14/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98046 | 11/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98047 | 11/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98048 | 11/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98049 | 11/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98050 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98051 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98052 | 11/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98053 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98054 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98055 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98056 | 11/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98057 | 11/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98058 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98059 | 11/15/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98060 | 11/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98061 | 11/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98062 | 11/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98063 | 11/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98064 | 11/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98065 | 11/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98066 | 11/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98067 | 11/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98068 | 11/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98069 | 11/17/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98070 | 11/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98071 | 11/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98072 | 11/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98073 | 11/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98074 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98075 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98076 | 11/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98077 | 11/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98078 | 11/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98079 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98080 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98081 | 11/18/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98082 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98083 | 11/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98084 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98085 | 11/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98086 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98087 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98088 | 11/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98089 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98090 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98091 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98092 | 11/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98093 | 11/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98094 | 11/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98095 | 11/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98096 | 11/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98097 | 11/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98098 | 11/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98099 | 11/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98100 | 11/20/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98101 | 11/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98102 | 11/21/2024 | FTX Trading Ltd. | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 98103 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98104 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98105 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98106 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98107 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98108 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98109 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98110 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98111 | 11/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98112 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98113 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98114 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98115 | 11/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98116 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98117 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98118 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98119 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98120 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98121 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98122 | 11/21/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98123 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98124 | 11/21/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98125 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98126 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98127 | 11/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98128 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98129 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98130 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98131 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98132 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98133 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98134 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98135 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98136 | 11/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98137 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98138 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98139 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98140 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98141 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98142 | 11/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98143 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98144 | 11/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98145 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98146 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98147 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98148 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98149 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98150 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98151 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98152 | 11/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98153 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98154 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98155 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98156 | 11/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98157 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98158 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98159 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98160 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98161 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98162 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98163 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98164 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98165 | 11/22/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98166 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98167 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98168 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98169 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98170 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98171 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98172 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98173 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98174 | 11/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98175 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98176 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98177 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98178 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98179 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98180 | 11/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98181 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98182 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98183 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98184 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98185 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98186 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98187 | 11/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98188 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98189 | 11/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98190 | 11/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98191 | 11/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98192 | 11/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98193 | 11/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98194 | 11/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98195 | 11/23/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98196 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98197 | 11/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98198 | 11/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98199 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98200 | 11/23/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98201 | 11/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98202 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98203 | 11/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98204 | 11/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98205 | 11/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98206 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98207 | 11/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98208 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98209 | 11/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98210 | 11/24/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98211 | 11/24/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98212 | 11/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98213 | 11/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98214 | 11/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98215 | 11/24/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98216 | 11/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98217 | 11/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98218 | 11/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98219 | 11/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98220 | 11/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98221 | 11/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98222 | 11/23/2024 | FTX Trading Ltd. | $1,800.00 | | | | | $1,800.00 |
| Name on File Address on File | 98224 | 11/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98225 | 11/25/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98226 | 11/25/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98227 | 11/25/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98228 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98229 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98230 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98231 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98232 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98233 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98234 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98235 | 11/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98236 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98237 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98238 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98239 | 11/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98240 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98241 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98242 | 11/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98243 | 11/25/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98244 | 11/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98245 | 11/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98246 | 11/26/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98247 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98248 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98249 | 11/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98250 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98251 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98252 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98253 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98254 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98255 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98256 | 11/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98257 | 11/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98258 | 11/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98259 | 11/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98260 | 11/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98261 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98262 | 11/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98263 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98264 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98265 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98266 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98267 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98268 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98269 | 11/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98270 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98271 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98272 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98273 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98274 | 11/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98275 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98276 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98277 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98278 | 11/27/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98279 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98280 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98281 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98282 | 11/27/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98283 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98284 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98285 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98286 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98287 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98288 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98289 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98290 | 11/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98291 | 11/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98292 | 11/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98293 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98294 | 11/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98295 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98296 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98297 | 11/28/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98298 | 11/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 98299 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98300 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98301 | 11/28/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98302 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98303 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98304 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98305 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98306 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98307 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98308 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98309 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98310 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98311 | 11/28/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98312 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98313 | 11/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 98314 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98315 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98316 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98317 | 11/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98318 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98319 | 11/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98320 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98321 | 11/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98322 | 11/27/2024 | Quoine Pte Ltd | $1,886.60 | | | | | $1,886.60 |
| Name on File Address on File | 98323 | 11/28/2024 | Quoine Pte Ltd | | | | $0.00 | | $0.00 |
| Name on File Address on File | 98324 | 11/28/2024 | FTX Trading Ltd. | $449.95 | | | | | $449.95 |
| Name on File Address on File | 98325 | 11/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98326 | 11/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98327 | 11/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98328 | 11/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98329 | 11/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98330 | 11/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98331 | 11/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98332 | 11/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98333 | 11/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98334 | 11/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98335 | 11/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98336 | 11/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98337 | 11/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98338 | 11/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98339 | 11/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98340 | 11/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98341 | 11/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98342 | 11/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98343 | 11/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98344 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98345 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98346 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98347 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98348 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98349 | 12/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98350 | 12/1/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98351 | 12/1/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98352 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98353 | 12/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98354 | 12/1/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98355 | 12/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98356 | 12/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98357 | 12/2/2024 | West Realm Shires Services Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 98358 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98359 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98360 | 12/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98361 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98362 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98363 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98364 | 12/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98365 | 12/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98366 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98367 | 12/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98368 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98369 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98370 | 12/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98371 | 12/2/2024 | West Realm Shires Services Inc. | $27,600.00 | | | | | $27,600.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98372 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98373 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98374 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98375 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98376 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98377 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98378 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98379 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98380 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98381 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98382 | 12/2/2024 | West Realm Shires Services Inc. | $4,669.00 | | | | | $4,669.00 |
| Name on File Address on File | 98383 | 12/2/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98384 | 12/2/2024 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 98385 | 12/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98386 | 12/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98387 | 12/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98388 | 12/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98389 | 12/3/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98390 | 12/3/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98391 | 12/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98392 | 12/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98393 | 12/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98394 | 12/3/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98395 | 12/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98396 | 12/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98397 | 12/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98398 | 12/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98399 | 12/3/2024 | West Realm Shires Services Inc. | | | $11,250.00 | | | $11,250.00 |
| Name on File Address on File | 98400 | 12/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98401 | 12/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98402 | 12/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98403 | 12/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98404 | 12/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98405 | 12/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98406 | 12/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98407 | 12/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98408 | 12/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98409 | 12/4/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98410 | 12/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98411 | 12/4/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98412 | 12/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98413 | 12/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98414 | 12/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98415 | 12/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98416 | 12/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98417 | 12/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98418 | 12/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98419 | 12/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98420 | 12/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98421 | 12/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98422 | 12/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98423 | 12/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98424 | 12/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98425 | 12/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98426 | 12/5/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98427 | 12/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98428 | 12/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98429 | 12/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98430 | 12/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98431 | 12/6/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98432 | 12/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98433 | 12/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98434 | 12/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98435 | 12/7/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98436 | 12/7/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98437 | 12/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98438 | 12/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98439 | 12/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98440 | 12/8/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98441 | 12/8/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98442 | 12/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98443 | 12/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98444 | 12/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98445 | 12/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98446 | 12/8/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98447 | 12/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98448 | 12/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98449 | 12/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98450 | 12/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98451 | 12/9/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98452 | 12/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98453 | 12/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98454 | 12/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98455 | 12/9/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98456 | 12/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98457 | 12/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98459 | 11/12/2024 | FTX Trading Ltd. | $135,563.00 | | | | | $135,563.00 |
| Name on File Address on File | 98460 | 11/12/2024 | FTX Trading Ltd. | $3,677,425.00 | | | | | $3,677,425.00 |
| Name on File Address on File | 98461 | 11/12/2024 | FTX Trading Ltd. | $4,360.00 | | | | | $4,360.00 |
| Name on File Address on File | 98462 | 11/12/2024 | FTX Trading Ltd. | $23,789.00 | | | | | $23,789.00 |
| Name on File Address on File | 98463 | 11/12/2024 | FTX Trading Ltd. | $1,619.00 | | | | | $1,619.00 |
| Name on File Address on File | 98464 | 12/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98465 | 12/10/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98467 | 12/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98469 | 12/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98470 | 12/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98471 | 12/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98472 | 12/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98473 | 12/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98474 | 12/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98475 | 12/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98476 | 12/10/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98477 | 12/10/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98478 | 12/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98479 | 12/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98480 | 12/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98481 | 12/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98482 | 12/11/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98483 | 12/11/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98484 | 12/11/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98485 | 12/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98486 | 12/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98487 | 12/11/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98488 | 12/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98489 | 12/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98490 | 12/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98491 | 12/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98492 | 12/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98493 | 12/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98494 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98495 | 12/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98496 | 12/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98497 | 12/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98498 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98499 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98500 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98501 | 12/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98502 | 12/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98503 | 12/12/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98504 | 12/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98505 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98506 | 12/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98507 | 12/12/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98508 | 12/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98509 | 12/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98510 | 12/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98511 | 12/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98512 | 12/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98513 | 12/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98514 | 12/13/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98515 | 12/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98516 | 12/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98517 | 12/13/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98518 | 12/13/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98519 | 12/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98520 | 12/14/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98521 | 12/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98522 | 12/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98523 | 12/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98524 | 12/14/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98525 | 12/14/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98526 | 12/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98527 | 12/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98528 | 12/15/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98529 | 12/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98530 | 12/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98531 | 12/15/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98532 | 12/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98533 | 12/15/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98534 | 12/5/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98535 | 12/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98536 | 12/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98537 | 12/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98538 | 12/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98539 | 12/16/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98540 | 12/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98541 | 12/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98542 | 12/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98543 | 12/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98544 | 12/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98545 | 12/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98546 | 12/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98547 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98548 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98549 | 12/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98550 | 12/17/2024 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 98551 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98552 | 12/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98553 | 12/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98554 | 12/17/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98555 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98556 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98557 | 12/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98558 | 12/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 98559 | 12/17/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 98560 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98561 | 12/18/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98562 | 12/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98563 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98564 | 12/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98565 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98566 | 12/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98567 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98568 | 12/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98569 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98570 | 12/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98571 | 12/18/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98572 | 12/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98573 | 12/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98574 | 12/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98575 | 12/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98576 | 12/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98577 | 12/19/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98578 | 12/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98579 | 12/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98580 | 12/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98581 | 12/19/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98585 | 12/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98586 | 12/10/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98587 | 12/9/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98589 | 12/17/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98590 | 12/19/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98591 | 12/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98592 | 12/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98593 | 12/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98594 | 12/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98595 | 12/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98596 | 12/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98597 | 12/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98598 | 12/20/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98599 | 12/20/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98600 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98601 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98602 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98603 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98604 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98605 | 12/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98606 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98607 | 12/21/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98608 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98609 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98610 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98611 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98612 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98613 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98614 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98615 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98616 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98617 | 12/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98618 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98619 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98620 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98621 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98622 | 12/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98623 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98624 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98625 | 12/21/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98626 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98627 | 12/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98628 | 12/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98629 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98630 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98631 | 12/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98632 | 12/21/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98633 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98634 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98635 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98636 | 12/21/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98637 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98638 | 12/22/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98639 | 12/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98640 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98641 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98642 | 12/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98643 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98644 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98645 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98646 | 12/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98647 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98648 | 12/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98649 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98650 | 12/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98651 | 12/22/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98652 | 12/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98653 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98654 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98655 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98656 | 12/22/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98657 | 12/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98660 | 12/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98661 | 12/23/2024 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98662 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98663 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98664 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98665 | 12/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98666 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98668 | 12/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98669 | 12/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98670 | 12/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98671 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98672 | 12/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98673 | 12/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98674 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98675 | 12/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98676 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98677 | 12/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98678 | 12/23/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98679 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98680 | 12/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98681 | 12/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98682 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98683 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98684 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98685 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98686 | 12/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98687 | 12/24/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98688 | 12/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98689 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98690 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98691 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98692 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98693 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98694 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98695 | 12/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98696 | 12/25/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98697 | 12/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98698 | 12/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98699 | 12/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98700 | 12/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98701 | 12/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98702 | 12/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98703 | 12/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98704 | 12/26/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98706 | 12/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98707 | 12/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98708 | 12/26/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98709 | 12/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98710 | 12/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98711 | 12/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98712 | 12/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98713 | 12/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98714 | 12/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98715 | 12/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98716 | 12/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98717 | 12/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98718 | 12/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98719 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98720 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98721 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98722 | 12/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98723 | 12/28/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98724 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98725 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98726 | 12/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98727 | 12/28/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98728 | 12/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98729 | 12/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98730 | 12/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98731 | 12/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98732 | 12/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98733 | 12/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98734 | 12/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98735 | 12/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98736 | 12/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98737 | 12/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98738 | 12/29/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98739 | 12/29/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98740 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98741 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98742 | 12/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98743 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98744 | 12/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98745 | 12/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98746 | 12/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98747 | 12/30/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98748 | 12/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98749 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98750 | 12/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98751 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98752 | 12/30/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98753 | 12/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98754 | 12/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98755 | 12/31/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98756 | 12/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98757 | 12/31/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98758 | 12/31/2024 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98759 | 12/31/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98760 | 1/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98761 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98762 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98763 | 1/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98764 | 1/1/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98765 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98766 | 1/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98767 | 1/1/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98768 | 1/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98769 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98770 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98771 | 1/1/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98772 | 1/1/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98773 | 1/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98777 | 12/31/2024 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98781 | 12/27/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98782 | 12/30/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98783 | 12/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98784 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98785 | 1/2/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98786 | 1/2/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98787 | 1/2/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 98788 | 1/2/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98789 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98790 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98791 | 1/2/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98792 | 1/2/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98793 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98794 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98795 | 1/2/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 98796 | 1/2/2025 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98797 | 1/2/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98798 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98799 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98802 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98803 | 1/3/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98804 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98805 | 1/3/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98806 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98807 | 1/3/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98808 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98809 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98810 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98811 | 1/3/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98812 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98813 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98814 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98815 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98816 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98817 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98818 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98819 | 1/3/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98820 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98821 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98822 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98823 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98824 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98825 | 1/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98826 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98827 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98828 | 1/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98829 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98830 | 1/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98831 | 1/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98832 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98833 | 1/4/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98834 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98835 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98836 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98837 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98838 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98839 | 1/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98840 | 1/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98841 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98842 | 1/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98843 | 1/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98844 | 1/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98845 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98846 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98847 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98848 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98849 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98850 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98851 | 1/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98852 | 1/5/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98853 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98854 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98855 | 1/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98856 | 1/5/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98857 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98858 | 1/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98859 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98860 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98861 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98862 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98863 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98864 | 1/6/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98865 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98866 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98867 | 1/6/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98868 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98869 | 1/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98870 | 1/6/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98871 | 1/6/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98872 | 1/7/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98873 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98874 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98875 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98876 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98877 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98878 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98879 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98880 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98881 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98882 | 1/7/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98883 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98884 | 1/7/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98885 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98886 | 1/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98887 | 1/7/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98888 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98889 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98890 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98891 | 1/8/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98892 | 1/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98893 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98894 | 1/8/2025 | FTX Trading Ltd. | | | | | | |
| Name on File Address on File | 98895 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98896 | 1/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98897 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98898 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98899 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98900 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98901 | 1/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98902 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98903 | 1/8/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 98904 | 1/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98909 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98910 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98911 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98912 | 1/9/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98913 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98914 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98915 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98916 | 1/9/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98917 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98918 | 1/9/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98919 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98920 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98921 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98922 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98923 | 1/9/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98924 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98925 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98926 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98927 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98928 | 1/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98929 | 1/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98930 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98931 | 1/10/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98932 | 1/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98933 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98934 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98935 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98936 | 1/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98937 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98938 | 1/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 98939 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98940 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98941 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98942 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98943 | 1/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98944 | 1/11/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98945 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98946 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98947 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98948 | 1/11/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98949 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98950 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98951 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98952 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98953 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98954 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 98955 | 1/11/2025 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98956 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98957 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98958 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98959 | 1/11/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98960 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98961 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98962 | 1/11/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98963 | 1/11/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98964 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98965 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98966 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98967 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98968 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98969 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98970 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98971 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98972 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98973 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98974 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98975 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98976 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98977 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98978 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98979 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98980 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98981 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98982 | 1/12/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98983 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98984 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98985 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98986 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98987 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98988 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98989 | 1/12/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 98990 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98991 | 1/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98992 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98993 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98994 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98995 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98996 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98997 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98998 | 1/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 98999 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99000 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99001 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99002 | 1/12/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99003 | 1/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99004 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99005 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99006 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99007 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99008 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99009 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99010 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99011 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99012 | 1/12/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99013 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99014 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99015 | 1/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99016 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99017 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99018 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99019 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99020 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99021 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99022 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99023 | 1/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99024 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99025 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99026 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99027 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99028 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99029 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99030 | 1/11/2025 | FTX Trading Ltd. | $256,518.71 | | | | | $256,518.71 |
| Name on File Address on File | 99031 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99032 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99033 | 1/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99034 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99035 | 1/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99036 | 1/11/2025 | Alameda Research (Bahamas) Ltd | $256,518.71 | | | | | $256,518.71 |
| Name on File Address on File | 99037 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99038 | 1/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99039 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99040 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99041 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99042 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99043 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99044 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99045 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99046 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99047 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99048 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99049 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99050 | 1/13/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99051 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99052 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99053 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99054 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99055 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99056 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99057 | 1/13/2025 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99058 | 1/13/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99059 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99060 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99061 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99062 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99063 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99064 | 1/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99065 | 1/14/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99066 | 1/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99067 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99068 | 1/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99069 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99070 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99071 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99072 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99073 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99074 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99075 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99076 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99077 | 1/14/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99078 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99079 | 1/14/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99080 | 1/14/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99081 | 1/14/2025 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99082 | 1/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99083 | 1/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99084 | 1/14/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99085 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99086 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99087 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99088 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99089 | 1/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99090 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99091 | 1/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99092 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99093 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99094 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99095 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99096 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99097 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99098 | 1/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99099 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99100 | 1/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99101 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99102 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99103 | 1/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99104 | 1/15/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99105 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99106 | 1/15/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 99107 | 1/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99108 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99109 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99110 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99111 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99112 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99113 | 1/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99114 | 1/16/2025 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 99119 | 1/16/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99120 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99121 | 1/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99122 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99123 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99124 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99125 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99126 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99127 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99128 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99129 | 1/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99130 | 1/16/2025 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99131 | 1/16/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99132 | 1/16/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99133 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99134 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99135 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99136 | 1/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99137 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99138 | 1/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99139 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99140 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99141 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99142 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99143 | 1/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99144 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99145 | 1/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99146 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99147 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99148 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99149 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99150 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99151 | 1/17/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99152 | 1/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99153 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99154 | 1/17/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99155 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99156 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99157 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99158 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99159 | 1/17/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99160 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99161 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99162 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99163 | 1/17/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99164 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99165 | 1/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99166 | 1/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99167 | 1/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99168 | 1/18/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99169 | 1/18/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99170 | 1/18/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99171 | 1/19/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99172 | 1/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99173 | 1/19/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99174 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99175 | 1/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99176 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99177 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99178 | 1/19/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 99179 | 1/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99180 | 1/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99181 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99182 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99183 | 1/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99184 | 1/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99185 | 1/20/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99186 | 1/20/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99187 | 1/20/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99188 | 1/20/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99189 | 1/20/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99190 | 1/20/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99191 | 1/20/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99192 | 1/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99193 | 1/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99194 | 1/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99196 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99197 | 1/21/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99198 | 1/21/2025 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99199 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99200 | 1/21/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99201 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99202 | 1/21/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99203 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99204 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99205 | 1/21/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99206 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99207 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99208 | 1/21/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99209 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99210 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99211 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99212 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99213 | 1/21/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99214 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99215 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99216 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99217 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99218 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99219 | 1/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99220 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99221 | 1/22/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99222 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99223 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99224 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99225 | 1/22/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99226 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99227 | 1/22/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99228 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99229 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99230 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99231 | 1/22/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99232 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99233 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99234 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99235 | 1/23/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99236 | 1/23/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99237 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99238 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99239 | 1/23/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99240 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99241 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99242 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99243 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99244 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99245 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99246 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99247 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99248 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99249 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99250 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99251 | 1/24/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99252 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99253 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99254 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99255 | 1/24/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99256 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99257 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99258 | 1/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99259 | 1/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99260 | 1/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99261 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99262 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99263 | 1/26/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99264 | 1/26/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99265 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99266 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99267 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99268 | 1/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99269 | 1/27/2025 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Name on File Address on File | 99270 | 1/27/2025 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 99271 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99272 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99273 | 1/27/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99274 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99275 | 1/27/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99276 | 1/27/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99277 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99278 | 1/27/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99279 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99280 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99281 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99282 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99283 | 1/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99284 | 1/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99285 | 1/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99286 | 1/28/2025 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 99287 | 1/28/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99288 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99289 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99290 | 1/28/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99291 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99292 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99293 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99294 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99295 | 1/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99296 | 1/29/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99297 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99298 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99299 | 1/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99300 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99301 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99302 | 1/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99303 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99304 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99305 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99306 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99307 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99308 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99309 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99310 | 1/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99311 | 1/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99312 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99313 | 1/30/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99314 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99315 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99316 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99317 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99318 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99319 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99320 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99321 | 1/30/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99322 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99323 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99324 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99325 | 1/30/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99326 | 1/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99327 | 1/30/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99328 | 1/21/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99329 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99330 | 1/31/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99331 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99332 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99333 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99334 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99335 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99336 | 1/31/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99337 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99338 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99339 | 1/31/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99340 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99341 | 1/31/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99342 | 1/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99343 | 1/23/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99345 | 1/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99346 | 1/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99347 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99348 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99349 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99350 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99351 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99352 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99353 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99354 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99355 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99356 | 2/1/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99357 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99358 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99359 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99360 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99361 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99362 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99363 | 2/1/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99364 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99365 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99366 | 2/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99367 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99368 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99369 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99370 | 2/2/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99371 | 2/2/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99372 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99373 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99374 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99375 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99376 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99377 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99378 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99379 | 2/2/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99387 | 1/31/2025 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99390 | 1/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99454 | 2/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99455 | 2/3/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99456 | 2/3/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99457 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99458 | 2/3/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99459 | 2/3/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99460 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99461 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99462 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99463 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99464 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99465 | 2/3/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99466 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99467 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99468 | 2/3/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99469 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99470 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99471 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99472 | 2/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99477 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99478 | 2/4/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99479 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99480 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99481 | 2/4/2025 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99482 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99483 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99484 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99485 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99486 | 2/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99487 | 2/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99488 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99489 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99490 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99491 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99492 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99493 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99494 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99495 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99496 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99497 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99498 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99499 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99500 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99501 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99502 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99503 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99504 | 2/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99506 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99507 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99508 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99509 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99510 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99511 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99512 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99513 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99514 | 2/5/2025 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99515 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99516 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99517 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99518 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99519 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99520 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99521 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99522 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99523 | 2/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99524 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99525 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99526 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99527 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99528 | 2/5/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99529 | 2/5/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99530 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99531 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99532 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99533 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99534 | 2/5/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99535 | 2/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99536 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99537 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99538 | 2/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99539 | 2/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99540 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99541 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99542 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99543 | 2/6/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99544 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99545 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99546 | 2/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99547 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99548 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99549 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99550 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99551 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99552 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99553 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99554 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99555 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99556 | 2/6/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99557 | 2/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99558 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99559 | 2/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99560 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99561 | 2/7/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99562 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99563 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99564 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99565 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99566 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99567 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99568 | 2/7/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99569 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99570 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99571 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99572 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99573 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99574 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99575 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99576 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99577 | 2/8/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99578 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99579 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99580 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99581 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99582 | 2/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99583 | 2/8/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99584 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99585 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99586 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99587 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99588 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99589 | 2/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99590 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99591 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99592 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99593 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99594 | 2/9/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99595 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99596 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99597 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99598 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99599 | 2/9/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99600 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99601 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99602 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99603 | 2/9/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99604 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99605 | 2/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99606 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99607 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99608 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99609 | 2/10/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99610 | 2/10/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99611 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99612 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99613 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99614 | 2/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99615 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99616 | 2/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99617 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99618 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99619 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99620 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99621 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99622 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99623 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99624 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99625 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99626 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99627 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99628 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99629 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99630 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99631 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99632 | 2/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99633 | 2/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99634 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99635 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99636 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99637 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99638 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99639 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99640 | 2/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99641 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99642 | 2/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99643 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99644 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99645 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99646 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99647 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99648 | 2/11/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99649 | 2/11/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99650 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99651 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99652 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99653 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99654 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99655 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99656 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99657 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99658 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99659 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99660 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99661 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99662 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99663 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99664 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99665 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99666 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99667 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99668 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99669 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99670 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99671 | 2/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99672 | 2/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99673 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99674 | 2/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99675 | 2/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99676 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99677 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99678 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99679 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99680 | 2/12/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99681 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99682 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99683 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99684 | 2/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99685 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99686 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99687 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99688 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99689 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99690 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99691 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99692 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99693 | 2/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99694 | 2/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99695 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99696 | 2/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99697 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99698 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99699 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99700 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99701 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99702 | 2/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99703 | 2/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99704 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99705 | 2/13/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99706 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99707 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99708 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99709 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99710 | 2/13/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99711 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99712 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99713 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99714 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99715 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99716 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99717 | 2/13/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99718 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99719 | 2/13/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99720 | 2/13/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99721 | 2/13/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99722 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99723 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99724 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99725 | 2/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99726 | 2/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99727 | 2/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99728 | 2/14/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99729 | 2/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99730 | 2/14/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99731 | 2/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99732 | 2/14/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99733 | 2/14/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99734 | 2/14/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99735 | 2/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99736 | 2/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99737 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99738 | 2/15/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99739 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99740 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99741 | 2/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99742 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99743 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99744 | 2/15/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99745 | 2/15/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99746 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99747 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99748 | 2/15/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99749 | 2/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99750 | 2/16/2025 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99751 | 2/16/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99752 | 2/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99753 | 2/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99754 | 2/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99755 | 2/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99756 | 2/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99757 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99758 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99759 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99760 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99761 | 2/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99762 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99763 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99764 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99765 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99766 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99767 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99768 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99769 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99770 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99771 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99772 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99773 | 2/17/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99774 | 2/17/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99775 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99776 | 2/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99777 | 2/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99778 | 2/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99779 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99780 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99781 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99782 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99783 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99784 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99785 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99786 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99787 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99788 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99789 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99790 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99791 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99792 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99793 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99794 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99795 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99796 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99797 | 2/18/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99798 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99799 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99800 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99801 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99802 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99803 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99804 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99805 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99806 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99807 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99808 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99809 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99810 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99811 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99812 | 2/18/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99813 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99814 | 2/18/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99815 | 2/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99816 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99817 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99818 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99819 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99820 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99821 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99822 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99823 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99824 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99825 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99826 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99827 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99828 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99829 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99830 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99831 | 2/19/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99832 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99833 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99834 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99835 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99836 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99837 | 2/19/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99838 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99839 | 2/19/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99840 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99841 | 2/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99842 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99843 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99844 | 2/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99845 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99846 | 2/20/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99847 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99848 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99849 | 2/20/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99850 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99851 | 2/20/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99852 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99853 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99854 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99855 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99856 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99857 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99858 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99859 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99860 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99861 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99862 | 2/20/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99863 | 2/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99864 | 2/21/2025 | Alameda Research Pte Ltd | $7,510,831.11 | | | | | $7,510,831.11 |
| Name on File Address on File | 99865 | 2/21/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99866 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99867 | 2/21/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99868 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99869 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99870 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99871 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99872 | 2/21/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99873 | 2/21/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99874 | 2/21/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99875 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99876 | 2/21/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99877 | 2/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99878 | 2/22/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99879 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99880 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99881 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99882 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99883 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99884 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99885 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99886 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99887 | 2/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99888 | 2/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99889 | 2/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99890 | 2/23/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99891 | 2/23/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99892 | 2/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99893 | 2/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99894 | 2/23/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99895 | 2/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99896 | 2/22/2025 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 99897 | 2/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99898 | 2/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99899 | 2/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99900 | 2/24/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99901 | 2/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99902 | 2/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99907 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99909 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99910 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99911 | 2/25/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99912 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99913 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99914 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99915 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99916 | 2/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99917 | 2/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99918 | 2/26/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99919 | 2/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99920 | 2/26/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99921 | 2/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99922 | 2/26/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99923 | 2/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99924 | 2/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99925 | 2/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99926 | 2/27/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99927 | 2/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99928 | 2/25/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99929 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99930 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99931 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99932 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99933 | 2/28/2025 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 99934 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99935 | 2/28/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99936 | 2/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99937 | 3/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99938 | 3/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99940 | 3/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99941 | 3/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99942 | 3/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99943 | 2/27/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99944 | 3/3/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99945 | 3/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99946 | 3/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99947 | 3/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99948 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99949 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99950 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99951 | 3/4/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99952 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99953 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99954 | 3/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99955 | 3/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99956 | 3/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99957 | 3/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99958 | 3/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99959 | 3/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99960 | 3/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99961 | 3/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99962 | 3/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99963 | 3/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99964 | 3/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99965 | 3/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99966 | 3/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99967 | 3/7/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99968 | 3/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99969 | 3/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99970 | 3/8/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99971 | 3/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99972 | 3/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99973 | 3/8/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99974 | 3/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99975 | 3/8/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99976 | 3/9/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99977 | 3/9/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 99978 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99979 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99980 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99981 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99982 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99983 | 3/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99984 | 3/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99985 | 3/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99986 | 3/11/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99987 | 3/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99988 | 3/11/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99989 | 3/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99990 | 3/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99991 | 3/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99992 | 3/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99993 | 3/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99994 | 3/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99995 | 3/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99996 | 3/12/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 99997 | 3/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99998 | 3/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 99999 | 3/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100000 | 3/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100001 | 3/13/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100002 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100003 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100004 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100005 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100006 | 3/14/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 100007 | 3/14/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100008 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100009 | 3/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100010 | 3/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100011 | 3/15/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100012 | 3/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100013 | 3/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100014 | 3/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100015 | 3/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100016 | 3/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100017 | 3/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100018 | 3/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100019 | 3/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100020 | 3/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100021 | 3/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100022 | 3/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100023 | 3/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100024 | 3/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100025 | 3/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100026 | 3/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100027 | 3/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100028 | 3/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100029 | 3/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100030 | 3/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 100031 | 3/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100032 | 3/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100033 | 3/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100034 | 3/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100035 | 3/23/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100036 | 3/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100037 | 3/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100038 | 3/24/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100039 | 3/25/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100040 | 3/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100041 | 3/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100042 | 3/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100043 | 3/25/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100044 | 3/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100045 | 3/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100046 | 3/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100047 | 3/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100048 | 3/27/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100049 | 3/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100050 | 3/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100051 | 3/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100052 | 3/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100053 | 3/30/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100054 | 3/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100055 | 3/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100056 | 3/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100057 | 3/31/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100058 | 4/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100059 | 4/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100060 | 4/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100061 | 4/3/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100062 | 4/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100063 | 4/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100064 | 4/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100065 | 4/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100066 | 4/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100067 | 4/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100068 | 4/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100069 | 4/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100070 | 4/5/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100071 | 4/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100072 | 4/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100073 | 4/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100074 | 4/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100075 | 4/6/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100076 | 4/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100079 | 4/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100080 | 4/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100081 | 4/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100082 | 4/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100083 | 4/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100084 | 4/7/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100092 | 4/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100093 | 4/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100094 | 4/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100095 | 4/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100096 | 4/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100097 | 4/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100098 | 4/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100099 | 4/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100100 | 4/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100101 | 4/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100102 | 4/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100103 | 4/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100104 | 4/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100105 | 4/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100106 | 4/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100107 | 4/11/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100108 | 4/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100109 | 4/12/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100110 | 4/13/2025 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 100111 | 4/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100112 | 4/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100113 | 4/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100114 | 4/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100115 | 4/16/2025 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100116 | 4/16/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100117 | 4/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100118 | 4/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100119 | 4/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100120 | 4/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100121 | 4/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100122 | 4/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100123 | 4/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100124 | 4/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100125 | 4/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100126 | 4/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100127 | 4/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100128 | 4/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100129 | 4/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100130 | 4/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100131 | 4/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100134 | 4/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100135 | 4/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100136 | 4/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100137 | 4/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100138 | 4/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100139 | 4/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100140 | 4/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100141 | 4/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100142 | 4/25/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100144 | 4/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100145 | 4/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100146 | 4/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100147 | 4/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100148 | 4/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100149 | 4/22/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 100150 | 4/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100151 | 4/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100152 | 4/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100153 | 4/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100154 | 4/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100155 | 4/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100156 | 4/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100157 | 5/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100158 | 5/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100159 | 5/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100160 | 5/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100161 | 5/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100162 | 5/3/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100163 | 5/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100164 | 5/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100165 | 5/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100166 | 5/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100167 | 5/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100168 | 5/5/2025 | West Realm Shires Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 100169 | 5/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100170 | 5/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100171 | 5/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100172 | 5/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100173 | 5/8/2025 | FTX Europe AG | $0.00 | $0.00 | | | | $0.00 |
| Name on File Address on File | 100174 | 5/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100175 | 5/8/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100176 | 5/8/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100177 | 5/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100178 | 5/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100179 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100180 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100181 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100182 | 5/9/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100183 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100184 | 5/9/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100185 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100186 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100187 | 5/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100188 | 5/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100189 | 5/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100190 | 5/11/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100191 | 5/11/2025 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100192 | 5/10/2025 | LiquidEX LLC | | $0.00 | | | | $0.00 |
| Name on File Address on File | 100193 | 5/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100194 | 5/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100195 | 5/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100196 | 5/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100197 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100198 | 5/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100199 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100200 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100201 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100202 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100203 | 5/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100204 | 5/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100205 | 5/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100206 | 5/15/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100207 | 5/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100208 | 5/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100209 | 5/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100210 | 5/15/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 100211 | 5/16/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100212 | 5/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100213 | 5/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100214 | 5/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100215 | 5/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100216 | 5/17/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100217 | 5/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100218 | 5/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100219 | 5/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100220 | 5/18/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100221 | 5/19/2025 | Ledger Holdings Inc. | | $0.00 | | | | $0.00 |
| Name on File Address on File | 100222 | 5/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100223 | 5/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100224 | 5/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100225 | 5/19/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100226 | 5/19/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100227 | 5/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100228 | 5/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100229 | 5/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 100230 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100231 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100232 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100233 | 5/21/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100234 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100235 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100236 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100237 | 5/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100238 | 5/21/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100239 | 5/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100240 | 5/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100241 | 5/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100242 | 5/22/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100243 | 5/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100244 | 5/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100245 | 5/23/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100246 | 5/24/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100247 | 5/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100248 | 5/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100249 | 5/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100250 | 5/26/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100251 | 5/26/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100252 | 5/26/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100253 | 5/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100254 | 5/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100255 | 5/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100256 | 5/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100257 | 5/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100258 | 5/28/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100259 | 5/28/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100260 | 5/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100261 | 5/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100262 | 5/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100263 | 5/29/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100264 | 5/29/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100265 | 5/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100266 | 5/29/2025 | West Realm Shires Services Inc. | $87.18 | $156.77 | | | | $243.95 |
| Name on File Address on File | 100267 | 5/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100268 | 5/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100269 | 5/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100270 | 5/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100271 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100272 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100273 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100274 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100275 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100276 | 5/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100277 | 5/31/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100278 | 5/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100279 | 5/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100280 | 5/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 100281 | 5/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100282 | 5/31/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100283 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100284 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100285 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100286 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100287 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100288 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100289 | 6/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100290 | 5/27/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100291 | 6/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100292 | 6/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100293 | 6/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100294 | 6/2/2025 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 100295 | 6/2/2025 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 100296 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100297 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100298 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100299 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100300 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100301 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100302 | 6/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100303 | 6/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100304 | 6/2/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100305 | 6/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100306 | 6/4/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100307 | 6/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100308 | 6/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100309 | 6/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100310 | 6/4/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100311 | 6/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100312 | 6/5/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100313 | 6/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100314 | 6/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 100315 | 6/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100316 | 6/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100317 | 6/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100318 | 6/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100319 | 6/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100320 | 6/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100321 | 6/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100322 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100323 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100324 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100325 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100326 | 6/9/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100327 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100328 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100329 | 6/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100330 | 6/10/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 100331 | 6/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100332 | 6/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100333 | 6/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100334 | 6/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100335 | 6/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100336 | 6/12/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100337 | 6/12/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100338 | 6/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100339 | 6/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100340 | 6/16/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100341 | 6/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100342 | 6/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100343 | 6/17/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100344 | 6/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100345 | 6/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100346 | 6/19/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 100347 | 6/20/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100348 | 6/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100349 | 6/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100350 | 6/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100351 | 6/24/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100352 | 6/25/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100353 | 6/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100354 | 6/27/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100355 | 6/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100356 | 6/28/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100357 | 6/28/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100358 | 6/29/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100359 | 6/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100360 | 6/30/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100361 | 6/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100362 | 6/30/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100363 | 7/1/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100364 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100365 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100366 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100367 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100368 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100369 | 7/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100370 | 7/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100371 | 7/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100372 | 7/3/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100373 | 7/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100374 | 7/3/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100375 | 7/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100376 | 7/6/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100377 | 7/6/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100378 | 7/7/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100379 | 7/9/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100380 | 7/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100381 | 7/8/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100382 | 7/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100383 | 7/10/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100384 | 7/10/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100385 | 7/5/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100386 | 7/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100387 | 7/11/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100388 | 7/13/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100389 | 7/13/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100392 | 7/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100393 | 7/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100394 | 7/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100395 | 7/14/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100396 | 7/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100397 | 7/15/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100398 | 7/16/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100399 | 7/16/2025 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100401 | 7/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100402 | 7/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 100403 | 7/17/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100404 | 7/19/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100405 | 7/21/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100406 | 7/8/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100407 | 7/22/2025 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100408 | 7/23/2025 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 100411 | 8/1/2025 | FTX Trading Ltd. | $139,877.00 | | | | | $139,877.00 |
| Name on File Address on File | 100412 | 8/12/2025 | West Realm Shires Services Inc. | $3,601.22 | | | | | $3,601.22 |
| Name on File Address on File | 100413 | 9/27/2023 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Name on File Address on File | 100415 | 10/24/2025 | Alameda Research Ltd | $2,690,605.50 | | | | | $2,690,605.50 |
| Name on File Address on File | 100416 | 12/8/2025 | FTX Trading Ltd. | $83,753.92 | | | | | $83,753.92 |
| Naomi Osaka LLC c/o Venable LLP Ground Control Business Management Attn: Chris Bucci; David E. Fink 2049 Century Park East, Suite 2300 & Suite 1400 Los Angeles, CA 90067 | 5502 | 6/30/2023 | West Realm Shires Services Inc. | $12,200,000.00 | | | | | $12,200,000.00 |
| Natali, Federico Address on File | 83600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Neil Patel Digital, LLC Squire Patton Boggs (US) LLP c/o Gabriel Colwell 555 South Flower Street 31st Floor Los Angeles, CA 90071 | 3393 | 6/27/2023 | Cottonwood Grove Ltd | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Neil Patel Digital, LLC<br>Squire Patton Boggs (US) LLP<br>c/o Gabriel Colwell<br>555 South Flower Street<br>31st Floor<br>Los Angeles, CA 90071 | 3428 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Neil Patel Digital, LLC<br>Squire Patton Boggs c/o Gabriel Colwell<br>555 South Flower Street, 31st Floor<br>Los Angeles, CA 90071 | 72713 | 9/13/2023 | FTX Trading Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| New Alliance Insurance Agency, Inc.<br>250 Ponce de Leon Avenue Suite 405<br>San Juan, PR 00918 | 2080 | 6/20/2023 | FTX Trading Ltd. | $9,900.00 | | | | | $9,900.00 |
| New Mexico Taxation and Revenue Department<br>Attn: Bankruptcy Unit<br>P.O. Box 50129<br>Albuquerque, NM 87181-0129 | 100410 | 7/22/2025 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| New York City Department of Finance<br>375 Pearl Street<br>27th Floor<br>New York, NY 10038 | 1988 | 5/30/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| New York City Department of Finance<br>375 Pearl Street, 27th Floor<br>New York, NY 10038 | 1989 | 5/30/2023 | Ledger Holdings Inc. | | $28,003.46 | | | | $28,003.46 |
| New York City Department of Finance<br>375 Pearl Street<br>29th Floor<br>New York, NY 10038 | 100409 | 7/22/2025 | Ledger Holdings Inc. | | $5,216.06 | | | | $5,216.06 |
| New York State Department of Financial Services<br>Attn: Linda Donahue<br>1 State Street<br>New York, NY 10004 | 85274 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Labor<br>State Campus, Bldg 12-RM 256<br>Albany, NY 12240 | 1011 | 2/27/2023 | Ledger Holdings Inc. | | $409.56 | | | | $409.56 |
| New York State Department of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5700 | 7/17/2023 | Alameda Research LLC | | $41.92 | | | | $41.92 |
| New York State Department of Labor<br>NYS Dept. of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5701 | 7/17/2023 | West Realm Shires Services Inc. | | $232.80 | | | | $232.80 |
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 300 | 12/16/2022 | Alameda Research LLC | $1,731.91 | $213.25 | | | | $1,945.16 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 564 | 1/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 1621 | 4/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 1772 | 4/27/2023 | Ledger Holdings Inc. | $427,760.83 | $1,584,802.55 | | | | $2,012,563.38 |
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 5707 | 7/13/2023 | Ledger Holdings Inc. | | | | | $1,000.00 | $1,000.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87365 | 10/13/2023 | Ledger Holdings Inc. | | | | | $2,028.81 | $2,028.81 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87366 | 10/13/2023 | West Realm Shires Services Inc. | | | | | $1,000.00 | $1,000.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87791 | 10/25/2023 | Ledger Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 90725 | 1/11/2024 | West Realm Shires Services Inc. | | | | | $2,030.70 | $2,030.70 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 96398 | 7/12/2024 | West Realm Shires Services Inc. | | | | | $4,186.93 | $4,186.93 |
| Next Claims Capital Limited as Transferee of Name on File<br>Address on File | 8134 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 267 | 12/28/2022 | FTX Trading Ltd. | $120,000.00 | | | | | $120,000.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 417 | 1/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 1133 | 3/3/2023 | FTX Trading Ltd. | $238,394.00 | | | | | $238,394.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 1878 | 5/10/2023 | FTX Trading Ltd. | $175,579.36 | | | | | $175,579.36 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 2273 | 5/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 6021 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 6113 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 6647 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 7003 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 7118 | 7/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 7421 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 7599 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 7617 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 7632 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 8243 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 8383 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 8623 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 8754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 8938 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 9049 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 9574 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 9950 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 9983 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 10008 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 10121 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 10173 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 10559 | 7/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 11011 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 11154 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 11185 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 11391 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 11401 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 12154 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 12185 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 12204 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 12865 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 13165 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 13239 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 13664 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 13988 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14028 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14152 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14355 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14390 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14442 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14847 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 14920 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 15127 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 15430 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 16053 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 16250 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 16772 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 16998 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 17145 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 17183 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 18423 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 18695 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 19794 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 19829 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 20522 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 20743 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 21534 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 21818 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 22441 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 22994 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 23400 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 25086 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 26030 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 28489 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 29102 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 29770 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 30896 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 31291 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 31509 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 32777 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 33091 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 33159 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 33228 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 33396 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 33672 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 33974 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 34140 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 35161 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 35344 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 35742 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 35774 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 36250 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 36442 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 36496 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 36589 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 37758 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 38723 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 38732 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 39250 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 41311 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 41589 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 41729 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 41838 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 42374 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 42821 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 43092 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 43394 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 43738 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 44561 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 44619 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 45503 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 46693 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 46981 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 48639 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 49078 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 49305 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 49692 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 49965 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 50371 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 50990 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 51076 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 51435 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 51967 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 51974 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 52865 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 53324 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 53481 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 53919 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 54386 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 54540 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 54590 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 54861 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 54959 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 55021 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 55182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 55717 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 56318 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 57080 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 57502 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 57759 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 57848 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 58493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 58795 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 58992 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 59003 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 59535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 59558 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 59764 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 59771 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 60323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 60537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 63328 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 64800 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 65365 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 68787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 68836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 69873 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 71090 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 71610 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 72078 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 73290 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 74222 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 76520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 76988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 77165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 77304 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 77446 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 77493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 78425 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 78488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 81702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 83308 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File Address on File | 85030 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 86275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 87615 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 88488 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 89005 | 11/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 89018 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 89212 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 89939 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 90307 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 90403 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 90578 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 90621 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 92219 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 92506 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 92510 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 92818 | 2/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 93298 | 3/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 93564 | 3/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 95446 | 6/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 97923 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 12650 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 24680 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 51455 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 52706 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ngoy, Lena<br>Address on File | 5602 | 6/24/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| NM Taxation & Revenue Department<br>Attn: Compliance Bureau<br>PO Box 50129<br>Albuquerque , NM 87181-0129 | 682 | 1/30/2023 | West Realm Shires Inc. | $63.00 | $60.75 | | | | $123.75 |
| Nodle Limited<br>c/o Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3370 | 6/29/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Noia Cic Address on File | 4487 | 6/30/2023 | Alameda Research Ltd | $16,850.00 | $15,150.00 | | | | $32,000.00 |
| Noia Cic Address on File | 4550 | 6/30/2023 | Alameda Research LLC | $3,225.33 | | | | | $3,225.33 |
| Noia Cic Address on File | 4552 | 6/30/2023 | Alameda Research LLC | $1,746.10 | | | | | $1,746.10 |
| Noia Cic Address on File | 4665 | 6/30/2023 | Alameda Research LLC | | | | $42,315.52 | | $42,315.52 |
| North Carolina Department of the Secretary of State Attn: J. Anthony Penry P.O. Box 29622 Raleigh, NC 27626-0622 | 85253 | 9/29/2023 | West Realm Shires Services Inc. | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State J. Anthony Penry P.O. Box 29622 Raleigh, NC 27626-0622 | 85261 | 9/29/2023 | Alameda Research LLC | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State Attn: J. Anthony Penry P.O. Box 29622 Raleigh, NC 27626 | 85263 | 9/29/2023 | West Realm Shires Inc. | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State Attn: J. Anthony Penry P.O. Box 29622 Raleigh, NC 27626 | 85264 | 9/29/2023 | Paper Bird Inc | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State Attn: J. Anthony Penry P.O. Box 29622 Raleigh, NC 27626-0622 | 85267 | 9/29/2023 | FTX Trading Ltd. | $550,000.00 | | | | | $550,000.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3285 | 6/26/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3310 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3321 | 6/26/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3328 | 6/26/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3357 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3496 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3800 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| North, Andra Elizabeth Address on File | 4623 | 6/30/2023 | West Realm Shires Services Inc. | $10,312.50 | | | | | $10,312.50 |
| Northway Housing LLC as Transferee of Name on File Address on File | 7175 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 8485 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 11974 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 33284 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 39052 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 41498 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 52944 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Northway Housing LLC as Transferee of Name on File Address on File | 67104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northway Housing, LLC as Transferee of Name on File<br>Address on File | 51306 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) L P as Transferee of Name on File<br>Address on File | 85290 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) L.P. as Transferee of Name on File<br>Address on File | 84658 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 3144 | 6/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 12450 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 38922 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 47728 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 56314 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 57129 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 82897 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 91078 | 1/29/2024 | FTX Trading Ltd. | $5,802,852.16 | | | | | $5,802,852.16 |
| Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Address on File | 92455 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File Address on File | 3156 | 6/22/2023 | Alameda Research Ltd | $244,271.96 | | $0.00 | | | $244,271.96 |
| Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File Address on File | 32391 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Opportunities Fund XI Holdings (Delaware) LP as Transferee of Name on File Address on File | 39161 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Opps XI Holdco Ltd as Transferee of Name on File Address on File | 39161 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Phoenix Investment Fund LP as Transferee of Name on File Address on File | 35508 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Phoenix Investment Fund LP as Transferee of Name on File Address on File | 41881 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Phoenix Investment Fund LP as Transferee of Name on File Address on File | 44273 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Phoenix Investment Fund LP as Transferee of Name on File Address on File | 51938 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 1599 | 4/12/2023 | FTX Trading Ltd. | | | $0.00 | | | $0.00 |
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 15816 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 42935 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 55310 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 56734 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File Address on File | 85316 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Off the Chain DeFi Ltd Attn: PsyOptions Inc. 520 Broadway STE 3083 Santa Monica, CA 90401 | 3652 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Off the Chain DeFi Ltd Attention To PsyOptions 520 Broadway STE 3083 Santa Monica, CA 90401 | 4148 | 6/27/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $1,200,000.00 | | | | | $1,200,000.00 |
| Office of the Attorney General of Texas Attn: Consumer Protection Division PO Box 12548 Austin, TX 78711 | 79908 | 9/28/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General of Texas ATTN: Consumer Protection Division PO Box 12548 Austin, TX 78711 | 79914 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Office of the Commissioner of Banks Attn: Angela Maynard 4309 Mail Service Center Raleigh, NC 27699-4309 | 3290 | 6/26/2023 | West Realm Shires Services Inc. | | | $12,819.23 | | | $12,819.23 |
| Ohio Department of Taxation Bankruptcy Div. P.O. Box 530 Columbus, OH 43216 | 475 | 1/18/2023 | FTX Lend Inc. | $65.00 | $152.27 | | | | $217.27 |
| Ohio Department of Taxation Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 2761 | 6/8/2023 | West Realm Shires Services Inc. | $296.17 | $816.65 | | | | $1,112.82 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72780 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72783 | 9/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72785 | 9/28/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 N.Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72786 | 9/28/2023 | Alameda Research LLC | $369,074.00 | | | | | $369,074.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 N.Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72787 | 9/28/2023 | FTX Trading Ltd. | $369,074.00 | | | | | $369,074.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oklahoma Employment Security Commission OESC — LEGAL DEPT. PO BOX 53039 OKLAHOMA CITY, OK 73152-3039 | 1706 | 4/24/2023 | West Realm Shires Services Inc. | | $1,192.48 | | | | $1,192.48 |
| O'Leary Productions Inc. c/o Marcus Neiman Rashbaum & Pineiro LLP 2 S. Biscayne Blvd., Suite 2350 Miami, FL 33131 | 4419 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| O'Leary Productions Inc. c/o Marcus Neiman Rashbaum & Pineiro LLP 2 South Biscayne Boulevard, Suite 2530 Miami, FL 33131 | 4825 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| O'Leary Productions Inc. c/o Marcus Neiman Rashbaum & Pineiro LLP Atty/auth. signatory for O'Leary Productions Inc. 2 S. Biscayne Blvd. Suite 2530 Miami, FL 33131 | 4894 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin Address on File | 4324 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin Address on File | 4762 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin Address on File | 4884 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin Address on File | 98028 | 11/14/2024 | West Realm Shires Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| O'Leary, Kevin Address on File | 98029 | 11/14/2024 | Blockfolio, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| O'Leary, Kevin Address on File | 98030 | 11/14/2024 | FTX Trading Ltd. | $2,000,000.00 | | | | | $2,000,000.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non ECI Master LP as Transferee of Name on File Address on File | 55584 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non ECI Master LP as Transferee of Name on File Address on File | 93144 | 3/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP  as Transferee of Name on File Address on File | 43159 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 2 | 11/16/2022 | FTX Trading Ltd. | $10,186,162.79 | | | | | $10,186,162.79 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 1459 | 4/3/2023 | FTX Trading Ltd. | $1,583,519.39 | | | | | $1,583,519.39 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 6062 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 8133 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 21767 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 24467 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 35418 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 36732 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 36802 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 39233 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 39536 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 43645 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 45829 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 47619 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 80023 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 81610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Address on File | 10209 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Omar Kurdi as Transferee of Name on File Address on File | 1657 | 4/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| OMIPAY PTY LTD 201 ELIZABETH STREET SUITE 36.03 SYDNEY, NSW 2000 AUSTRALIA | 4300 | 6/30/2023 | FTX Trading Ltd. | $36,404.50 | | | | | $36,404.50 |
| O'Neal, Shaquille Address on File | 2953 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| O'Neal, Shaquille Address on File | 5114 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| OpenSecrets 1100 13th Street, NW Suite 800 Washington, DC 20005 | 50950 | 9/1/2023 | Deck Technologies Inc. | $0.00 | | | | $31,250.00 | $31,250.00 |
| Opps CY Holdings LLC as Transferee of Name on file Address on File | 1060 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File Address on File | 1061 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File Address on File | 1064 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File Address on File | 1065 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on file Address on File | 1070 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 16319 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 19655 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 24520 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 24730 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 25598 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 25702 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 29886 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 30017 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 36213 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 40146 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 45111 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 45320 | 8/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 45365 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 47497 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 47728 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 48970 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 52547 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 53755 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 54334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 54344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 54349 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 57292 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 57616 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 59916 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 65749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 72852 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 78072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 78604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 90843 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Opps CY Holdings LLC as Transferee of Name on File<br>Address on File | 93390 | 3/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301 | 99505 | 2/5/2025 | FTX Trading Ltd. | $37.50 | $152.94 | | | | $190.44 |
| Oroboros FTX I LLC<br>4 Lakeside Drive, Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2886 | 6/15/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2949 | 6/15/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File<br>Address on File | 1052 | 3/1/2023 | FTX Trading Ltd. | $8,000.00 | | | | | $8,000.00 |
| Oroboros FTX I LLC as Transferee of Name on File<br>Address on File | 1893 | 5/11/2023 | FTX Trading Ltd. | $54,082.41 | | | | | $54,082.41 |
| Oroboros FTX I LLC as Transferee of Name on File<br>Address on File | 1896 | 5/12/2023 | West Realm Shires Services Inc. | $397,683.55 | | | | | $397,683.55 |
| Oroboros FTX I LLC as Transferee of Name on File<br>Address on File | 2043 | 6/12/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Oroboros FTX I LLC as Transferee of Name on File<br>Address on File | 2312 | 6/11/2023 | West Realm Shires Services Inc. | $10,790.48 | | | | | $10,790.48 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 2336 | 5/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 3261 | 6/26/2023 | West Realm Shires Services Inc. | $5,539.06 | | | | | $5,539.06 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 3658 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 6955 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7135 | 7/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7286 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7490 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7532 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7542 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 7555 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 8948 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 8958 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 8959 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 9121 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 9313 | 7/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 9686 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 11156 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 11211 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 11870 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 11935 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 12290 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 12471 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 12614 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 13302 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 13469 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 13601 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 13687 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 14281 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 14516 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 14672 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 14714 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 15339 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 15678 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 16371 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 16989 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 18012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 18291 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 18992 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 19201 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 19593 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 19913 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 20011 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 20014 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 21170 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 21265 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 22291 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 22395 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 23734 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 24127 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 24137 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 24378 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 25643 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 27167 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 27179 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 27954 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 31297 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 31635 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 31720 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 32054 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 32055 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 32379 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 32396 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 33999 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 34287 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 35947 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 36534 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 36896 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 36967 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 36972 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 37178 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 37409 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 37835 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 38582 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 38716 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 38731 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 39347 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 40155 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 40223 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 40408 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 41133 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 41157 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 41192 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 43511 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 43640 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 43743 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 44338 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 44347 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 44360 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 45524 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 47252 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 47370 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 47503 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 48420 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 48888 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 49095 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 50111 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 51104 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 52023 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 52938 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 52999 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 53265 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 53423 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 54043 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 54382 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 54666 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 55940 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 56403 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 56567 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 56646 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 56650 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 56698 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 58266 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 60269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 60835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 62844 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 63478 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 65573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 66168 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 66493 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 66541 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 67415 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 67612 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 67763 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 68482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 69215 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 69406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 69423 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 69822 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 70063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 70074 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 70476 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 71442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 73828 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 75272 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 75319 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 76276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 76313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 76372 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 77703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 79491 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 81055 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 82335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 82808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 85471 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 85563 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 85581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 85923 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 86480 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 90696 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 91782 | 2/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92042 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92085 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92178 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92202 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92230 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92352 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92389 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92398 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92399 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92406 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92493 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92686 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 92744 | 2/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 94782 | 5/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 94798 | 5/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 94880 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 96517 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on file Address on File | 96691 | 8/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 97059 | 9/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 98466 | 12/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 99908 | 2/25/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I LLC as Transferee of Name on File Address on File | 99939 | 3/2/2025 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Oroboros FTX I, LLC as Transferee of Name on File Address on File | 27807 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I, LLC as Transferee of Name on File Address on File | 49654 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I, LLC as Transferee of Name on File Address on File | 85601 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Oroboros FTX I, LLC as Transferee of Name on File Address on File | 92537 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Orsborn, Courtney Lee Address on File | 3114 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Osaka, Naomi Address on File | 5328 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Otani, Shohei Address on File | 4648 | 6/30/2023 | West Realm Shires Services Inc. | $97,585.87 | | | | | $97,585.87 |
| OTOY International, SEZC c/o Brecheen Feldman Breimer Silver & Thompson, LLP 1875 Century Park East, Suite 1770 Los Angeles, CA 90069 | 4285 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Owl Hill Advisory, LLC 365 5th Ave. South Naples, FL 34102 | 99424 | 2/3/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Owl Hill Advisory, LLC 365 5th Ave. South Naples, FL 34102 | 99425 | 2/3/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Owl Hill Advisory, LLC 365 5th Ave. South Naples, FL 34102 | 99431 | 2/3/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Owl Hill Advisory, LLC 365 5th Ave. South Naples, FL 34102 | 99473 | 2/3/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Owl Hill Advisory, LLC 365 5th Ave. South Naples, FL 34102 | 99474 | 2/3/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owl Hill Advisory, LLC<br>365 5th Ave. South<br>Naples, FL 34102 | 99475 | 2/3/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Palaparthi, Venu<br>Address on File | 3062 | 6/21/2023 | West Realm Shires Services Inc. | $1,108.43 | $0.00 | | | | $1,108.43 |
| Pantera Ventura Fund III a LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4901 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PANTERA VENTURE FUND II LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4538 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PANTERA VENTURE FUND III LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4540 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3159 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3166 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3192 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3193 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3197 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3207 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3211 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3216 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3226 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3228 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3229 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3230 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3249 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3259 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3263 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3264 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3267 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3275 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3297 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3298 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3302 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3305 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3309 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3311 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3315 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3319 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3338 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3340 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3341 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3343 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3344 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3346 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3358 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3359 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3360 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3362 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3364 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3365 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3366 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3369 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3373 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3374 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3375 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3376 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3382 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3384 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3387 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3389 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3395 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3396 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3397 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3398 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3399 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3400 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3402 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3404 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3406 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3408 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3411 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3414 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3418 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3419 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3420 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3422 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3427 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3430 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3433 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3435 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3437 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3440 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3441 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3444 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3445 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3449 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3452 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3453 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3461 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3462 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3465 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3470 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3472 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3475 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3477 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3480 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3481 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3487 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3490 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3494 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3502 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3510 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3511 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3516 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3518 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3520 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3523 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3524 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3534 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3548 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3554 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3560 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3561 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3566 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3573 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3576 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3582 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3584 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3590 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3591 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3599 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3611 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3614 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3619 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3625 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3628 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3633 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3637 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3643 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3648 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3649 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3660 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3661 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3667 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3668 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3671 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3673 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3680 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3681 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3689 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3692 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3698 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3700 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3704 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3709 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3715 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3718 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3724 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3727 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3737 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3741 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3743 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3749 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3755 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3767 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3776 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3779 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3781 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3783 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3788 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3794 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3796 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3803 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3810 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3815 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3816 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3823 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3833 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3847 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3850 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3855 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3874 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3885 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3904 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3911 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4560 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3137 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3145 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3149 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3174 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3185 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3196 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3201 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3208 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3212 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3215 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3221 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3222 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3223 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3231 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3238 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3257 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3278 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3283 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3287 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3292 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3304 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3331 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3334 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3352 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3379 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3386 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3388 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3391 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3392 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3410 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3432 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3434 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3450 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3456 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3473 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3478 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3491 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3497 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3499 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3527 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3541 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3544 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3549 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3568 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3579 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3596 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3600 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3601 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3607 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3641 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3679 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3687 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3696 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3705 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3720 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3729 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3738 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3771 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3772 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3906 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3909 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4408 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4412 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4413 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4417 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4418 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4420 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4422 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4423 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4427 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4429 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4431 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4432 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4433 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4435 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4436 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4497 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4528 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4530 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4531 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4532 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4533 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4539 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4556 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4563 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4577 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4580 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4586 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4595 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4606 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4675 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4733 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4746 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4749 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4755 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4760 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4764 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4790 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4796 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4807 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4826 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5206 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5208 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5210 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5213 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5218 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5221 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5222 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5223 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Bell and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5224 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5228 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5232 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5251 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5254 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5256 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5257 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5260 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5261 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5264 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5265 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5266 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5276 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5279 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5280 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5282 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5285 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5288 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5292 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5293 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5311 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5312 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5313 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5315 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5316 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5317 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5318 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5320 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5321 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5322 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5326 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5330 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5332 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5334 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5335 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5346 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5352 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5353 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5359 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5361 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5364 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5365 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5366 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5369 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5370 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5371 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5372 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5374 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5375 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5377 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5378 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5379 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5381 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5382 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5383 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5384 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5385 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5386 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5387 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5388 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5394 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5395 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5397 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5399 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5400 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5403 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5406 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5407 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5409 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5410 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5412 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5413 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5417 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5430 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5431 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5433 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5435 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5436 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5437 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5439 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5440 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5441 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5442 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd New York, NY 10002 | 5488 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5499 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5506 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 5571 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5583 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3403 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3425 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3431 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3446 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3764 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Debevoise and Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4008 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4033 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4087 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4116 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4146 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4151 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4156 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4159 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4304 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4320 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4356 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4374 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York , NY 10001 | 4467 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4469 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4526 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4527 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4591 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4616 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4632 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4649 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4653 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4740 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4754 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4765 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4768 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4771 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4773 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4776 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4781 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4800 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4803 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4805 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4812 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4868 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4886 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4984 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5207 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5209 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5211 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5212 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5214 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5215 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5216 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5217 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5219 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5220 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5225 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5226 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5227 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5229 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5230 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5231 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5250 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5252 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5255 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5258 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5268 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5271 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5272 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5273 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5275 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5277 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5278 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5281 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5283 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5286 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5290 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5291 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5295 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5296 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5298 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5300 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5302 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5310 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5325 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5329 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5337 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5338 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5340 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5341 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5342 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5343 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5344 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5347 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5349 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5350 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5354 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5356 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5357 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5358 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5363 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5376 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5380 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5389 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5390 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5391 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5392 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5393 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5396 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5398 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5401 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5404 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5405 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5408 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5414 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5415 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5418 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5420 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5421 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5422 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5423 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5425 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5426 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5428 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5429 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5432 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5434 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5438 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5453 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5482 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5483 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5484 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5489 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5490 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5496 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5497 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5501 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5503 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5570 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3254 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3380 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3860 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3940 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 4026 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4048 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4132 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4865 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5259 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5274 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5416 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2907 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2946 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2958 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 2997 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3421 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3436 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3438 | 6/28/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3439 | 6/28/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3442 | 6/28/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3447 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3448 | 6/28/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3457 | 6/28/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3459 | 6/28/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3463 | 6/28/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3464 | 6/28/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3468 | 6/28/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3471 | 6/28/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3479 | 6/28/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3482 | 6/28/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3485 | 6/28/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3486 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3489 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3492 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3495 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3498 | 6/28/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3500 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3504 | 6/28/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3506 | 6/28/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3508 | 6/28/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3509 | 6/28/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3512 | 6/28/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3514 | 6/28/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3517 | 6/28/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3522 | 6/28/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3525 | 6/28/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3528 | 6/28/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3533 | 6/28/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3537 | 6/28/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3539 | 6/28/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3543 | 6/28/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3545 | 6/28/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3547 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3550 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3551 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3555 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3558 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3562 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3567 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3569 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3575 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3588 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3597 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3605 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3629 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3632 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3638 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3646 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3651 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3655 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3659 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3663 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3669 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3672 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3676 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3685 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3711 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3721 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3725 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3731 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3733 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3734 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3739 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3751 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3754 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3757 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3770 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3774 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3787 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3791 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3799 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3841 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3852 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3854 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3858 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3862 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3869 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3871 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3876 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3877 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3883 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3889 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3890 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3893 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3895 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3897 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3900 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3908 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3913 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3927 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4750 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paxos Global Pte. Ltd.<br>Attn: Cindi Giglio<br>Katten Muchin Rosenman LLP<br>50 Rockefeller Plaza<br>New York, NY 10020-1605 | 4439 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 79 | 12/12/2022 | FTX Trading Ltd. | $317,986.00 | | | | | $317,986.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 164 | 12/19/2022 | FTX Trading Ltd. | $1,914.04 | | | | | $1,914.04 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 1054 | 2/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 1172 | 3/9/2023 | FTX Trading Ltd. | $8,044.78 | | | | | $8,044.78 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 1314 | 3/20/2023 | FTX Trading Ltd. | $20,607.00 | | | | | $20,607.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 1548 | 4/3/2023 | FTX Trading Ltd. | $23,000.00 | | | | | $23,000.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 2037 | 6/8/2023 | FTX Trading Ltd. | $9,632.75 | | | | | $9,632.75 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 2047 | 6/8/2023 | FTX Trading Ltd. | $8,004.56 | | | | | $8,004.56 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 2334 | 5/30/2023 | FTX Trading Ltd. | $4,024.56 | | | | | $4,024.56 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 2343 | 5/30/2023 | FTX Trading Ltd. | $1,635.68 | | | | | $1,635.68 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 3768 | 6/28/2023 | FTX Trading Ltd. | $41,283.00 | | | | | $41,283.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 3790 | 6/28/2023 | FTX Trading Ltd. | $53,779.00 | | | | | $53,779.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 3824 | 6/30/2023 | FTX Trading Ltd. | $54,181.78 | | | | | $54,181.78 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 3944 | 6/28/2023 | FTX Trading Ltd. | $4,112.15 | | | | | $4,112.15 |
| Paxtibi LLP as Transferee of Name on File Address on File | 4032 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 6811 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 6865 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 6918 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7087 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7088 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7096 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7245 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7267 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7450 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7567 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7712 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7930 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7972 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 7996 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 8150 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 8640 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 8710 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 8984 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9103 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9166 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9269 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9582 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9948 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 9952 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 10022 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 11539 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 12013 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 12249 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 12332 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 12941 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 13433 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 13879 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 14378 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 14897 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 14910 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 15317 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 15481 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 15549 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 16263 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17008 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17338 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17471 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17533 | 7/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17803 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 17966 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 18278 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 18331 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 18690 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 18724 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 18730 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 19063 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 19980 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 20259 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 20428 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 20733 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21098 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21171 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21216 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21291 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21587 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 21849 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 22635 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 22836 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 23567 | 7/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 24095 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 24833 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 25756 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 25967 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 26124 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 26355 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 26789 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 28180 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 29938 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 29989 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 30647 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 30812 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 31568 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 31582 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 32142 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 32380 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 32840 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 33199 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 33315 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 33775 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 34120 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35042 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35043 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35107 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35189 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35220 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35475 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 35758 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 36100 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 36165 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 36583 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 37060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 37424 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 37480 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 37644 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 38037 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 38373 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 38418 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 39061 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 39451 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 39666 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 40070 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 40147 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 41148 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 41323 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 41765 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 42464 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 42485 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 42817 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 43070 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 43140 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 43573 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 43761 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 43981 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 44940 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 44946 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 45571 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 45646 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of name on File Address on File | 45715 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 45873 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 45937 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46240 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46241 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46329 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46331 | 8/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46529 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46557 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46707 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46790 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 46882 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 47269 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 47805 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 47835 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 47977 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 48683 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 49049 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 49694 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 49697 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50012 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50235 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50473 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50534 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50570 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 50858 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51022 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51041 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51221 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 51307 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51402 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51732 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 51836 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 53068 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 53482 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 53611 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on file Address on File | 53947 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 54052 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 54059 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 54420 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 55200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 55647 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 55679 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 57079 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 57367 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 57773 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 57780 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 57939 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 57982 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 58018 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 58061 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 58267 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59113 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59180 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 59611 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of name on File Address on File | 60008 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 60888 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 61647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 61987 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 62304 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 63144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 63907 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 64098 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 64240 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 64271 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65143 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65153 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65187 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65280 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65392 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 65655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 66504 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 66655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 66689 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67207 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 67238 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67387 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 67925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 68312 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 68463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 68818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 69077 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 69754 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 70165 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 70238 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 70522 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 71268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 71651 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 71863 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 72044 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 72503 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 72597 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 72838 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 72846 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 72925 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 73820 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 74267 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 74595 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 74640 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 75237 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 75729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 75834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 75997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 76668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 78087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 79143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 79782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 81283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 81687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 81751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 81851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 82259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 82892 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 85558 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 86112 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 86269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 86306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 87334 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 87631 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 88310 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 88446 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 88754 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 89219 | 11/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 89343 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 91146 | 1/30/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File Address on File | 91257 | 2/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 91628 | 2/16/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 91942 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92102 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92135 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92258 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92299 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92804 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 92859 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 94538 | 5/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 94916 | 5/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 95363 | 6/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 96521 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 96525 | 7/30/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 96563 | 8/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 96844 | 8/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File Address on File | 96929 | 9/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 98667 | 12/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP as Transferee of Name on File<br>Address on File | 98705 | 12/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP, as Transferee of Name on File<br>Address on File | 37573 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Paxtibi LLP, as Transferee of Name on File<br>Address on File | 75157 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Payblr, Inc.<br>FABIO GARCIA<br>403B GERMAN MOYER<br>SAN JUAN, PR 00918 | 266 | 12/28/2022 | West Realm Shires Services Inc. | $49,199.85 | | | | $3,333.33 | $52,533.18 |
| Perubhatla, Raj<br>Address on File | 99404 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Perubhatla, Raj<br>Address on File | 99408 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Perubhatla, Raj<br>Address on File | 99410 | 2/1/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Perubhatla, Raj<br>Address on File | 99412 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Perubhatla, Raj<br>Address on File | 99432 | 2/2/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Perubhatla, Raj<br>Address on File | 99433 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Phaidon International (US) Inc.<br>711 Third Ave, 3rd Floor<br>New York, NY 10017 | 1940 | 5/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street, Suite 900<br>Nashville, TN 37203 | 3557 | 6/28/2023 | Hawaii Digital Assets Inc. | | | $10,000.00 | | | $10,000.00 |
| Philadelphia Indemnity Insurance Company<br>c/o Manier & Herod, P.C.<br>Attn: Scott C. Williams<br>1201 Demonbreun Street<br>Nashville, TN 37203 | 3713 | 6/28/2023 | FTX Lend Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street Suite 900 Nashville, TN 37203 | 3746 | 6/28/2023 | West Realm Shires Services Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street, Suit 900 Nashville, TN 37203 | 4002 | 6/28/2023 | West Realm Shires Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Philadelphia Indemnity Insurance Company as Transferee of Name on File Address on File | 30714 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company as Transferee of Name on File Address on File | 30747 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company as Transferee of Name on File Address on File | 30881 | 7/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Philadelphia Indemnity Insurance Company as Transferee of Name on File Address on File | 34099 | 8/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| PHILIP DE PICCIOTTO REVOCABLE TRUST 1110 SAVILE LANE MCLEAN, VA 02201 | 2561 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Phillip O. Sanders Jr. (Horus Security Consulting LLC) Address on File | 2564 | 6/16/2023 | Alameda Research LLC | $1,600.00 | | | | | $1,600.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 477 | 1/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 863 | 2/13/2023 | FTX Trading Ltd. | $2,445,199.98 | | | | | $2,445,199.98 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 10638 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 12124 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 14103 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 14313 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Digital LLC as Transferee of Name on File Address on File | 50528 | 9/11/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 65194 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 77654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 77708 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Phoenix TF LLC as Transferee of Name on File Address on File | 799 | 2/8/2023 | FTX Trading Ltd. | $5,973.19 | | | | | $5,973.19 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 6051 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 11444 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 12051 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 13547 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 14512 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 18153 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix TF LLC as Transferee of Name on File Address on File | 18674 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 24376 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 31134 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix TF LLC as Transferee of Name on File Address on File | 36311 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 36320 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 42340 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX TF LLC as Transferee of Name on File Address on File | 48963 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 49303 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 49947 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 53571 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 54593 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 65067 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 73506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix TF LLC as Transferee of Name on File Address on File | 77889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 89052 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 92581 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| PHOENIX TF LLC as Transferee of Name on File Address on File | 92865 | 2/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Pickle Software LLC Lance O. Co Ting Keh 2758 Henrietta Avenue La Crescenta, CA 91214 | 3748 | 6/30/2023 | Alameda Research Holdings Inc. | $6,060.56 | | | | $1,212.11 | $7,272.67 |
| Pickle Software LLC 2758 Henrietta Avenue La Crescenta, CA 91214 | 95408 | 6/14/2024 | Alameda Research LLC | | $0.00 | | $0.00 | | $0.00 |
| Plaid Financial Ltd. c/o John A. Harris Quarles & Brady LLP 2 N. Central Avenue Suite 600 Phoenix, AZ 85004 | 4756 | 6/30/2023 | FTX Trading Ltd. | $7,057.29 | | | | | $7,057.29 |
| Plaid Inc. Quarles & Brady LLP c/o John A. Harris 2 N. Central Avenue Suite 600 Phoenix, AZ 85004 | 4729 | 6/30/2023 | West Realm Shires Services Inc. | $108,467.65 | | | | $100,000.00 | $208,467.65 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Playground Ventures II, L.P. for itself and as nominee for Playground Ventures Affiliates II, L.P. 380 Portage Ave. Palo Alto, CA 94306 | 3797 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Pngme as Transferee of Name on File Address on File | 71510 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Pozzobon, Fabrizio Address on File | 3744 | 6/28/2023 | FTX Services Solutions Ltd. | $36,000.00 | $30,000.00 | | | | $66,000.00 |
| Private Entrepreneur (PE) Tulinov Roman Vladimirovich Shahumyan 2 STR./H./28 Malatia-Sebastia 2/11 Armenak Armenakyan STR Yerevan 0068 Armenia | 2490 | 6/2/2023 | West Realm Shires Services Inc. | $34,275.00 | | | | | $34,275.00 |
| Prospera Law, LLP 1901 Avenue of the Stars, Suite 480 Los Angeles, CA 90067 | 2324 | 5/30/2023 | FTX Ventures Ltd. | $96,601.00 | | | | | $96,601.00 |
| PT Datindo Infonet Prima Menara Kadin Indonesia 12th Floor Unit A-B, Jl Hr Rasuna Said Kuningan, South Jakarta 12190 Indonesia | 5760 | 8/7/2023 | FTX Trading Ltd. | $697,200.00 | | | | | $697,200.00 |
| Qiwen, Zheng Address on File | 4298 | 6/29/2023 | FTX Trading Ltd. | $11,937.44 | | | | | $11,937.44 |
| Race Capital I, L.P. 437 Lytton Avenue Suite 100 Palo Alto, CA 94301 | 2376 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Rahevar, Palak Address on File | 95772 | 7/8/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Rajput, Rupesh Address on File | 95771 | 7/8/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Rational PR, LLC Rational 360 1828 L St NW Suite # 640 Washington, DC 20036 | 777 | 2/6/2023 | FTX Trading Ltd. | $259,736.91 | | | | | $259,736.91 |
| Rawson, Ryan Michael Leigh Address on File | 3662 | 6/29/2023 | Alameda Research Ltd | $2,031,812.00 | | | | | $2,031,812.00 |
| Ray III, John J. Address on File | 99393 | 1/31/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Ray, III, John J Address on File | 99396 | 1/31/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ray, III, John J. Address on File | 99391 | 1/31/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Ray, III, John J. Address on File | 99394 | 1/31/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Ray, III, John J. Address on File | 99422 | 1/31/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Ray, III, John J. Address on File | 99453 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Rheingans-Yoo, Ross Address on File | 5166 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $164,850.00 | $15,150.00 | $0.00 | | | $180,000.00 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 1559 | 4/10/2023 | West Realm Shires Services Inc. | $86.43 | | | | | $86.43 |
| Rightsize Facility Performance of Illinois, LLC 5000 W Roosevelt Rd Chicago, IL 60644 | 767 | 2/6/2023 | FTX Trading Ltd. | $102,745.50 | | | | | $102,745.50 |
| Ripple Labs Singapore Pte. Ltd 18 Robinson Road, #22-01 048547 Singapore | 4143 | 6/29/2023 | Alameda Research Ltd | $11,176,166.43 | | | | | $11,176,166.43 |
| Ripple Labs Singapore Pte. Ltd. 18 Robinson Road, #22-01 048547 Singapore | 3728 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| River Canyon Total Return Bond Fund as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | $0.00 | $5,258,400.00 | $0.00 | $0.00 | $5,258,400.00 |
| River Canyon Total Return Bond Fund as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $24,741,600.00 | | | $24,741,600.00 |
| RLI Insurance Company Attn: David Grycz/Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | 4846 | 6/30/2023 | West Realm Shires Services Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| RLI Insurance Company An: David Grycz/Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | 4848 | 6/30/2023 | West Realm Shires Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| RLI Insurance Company Attn: David Grycz/ Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | 98800 | 1/3/2025 | West Realm Shires Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RLI Insurance Company<br>Attn: David Grycz / Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL 61615 | 98801 | 1/3/2025 | West Realm Shires Services Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99426 | 2/3/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99427 | 2/3/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99428 | 2/2/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99429 | 2/3/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99430 | 2/3/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| RLKS Executive Solutions LLC<br>P.O. Box 591549<br>Houston, TX 77259 | 99476 | 2/3/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99389 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99398 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99402 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99421 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99446 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Rosenberg, Matt<br>Address on File | 99447 | 2/1/2025 | Alameda Research LLC | | | | | $0.00 | $0.00 |
| Rosenfield, Ian<br>Address on File | 1687 | 4/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Rosenfield, Ian<br>Address on File | 3291 | 6/26/2023 | Blockfolio, Inc. | $150,000.00 | | | | | $150,000.00 |
| Ruby Moriarty, LLC<br>Baird Holm LLP<br>c/o: Jeremy C. Hollembeak<br>1700 Farnam Street Suite 1500<br>Omaha, NE 68102-2068 | 99380 | 1/31/2025 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salame, Ryan<br>Address on File | 5249 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Address on File | 5427 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Address on File | 5443 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Address on File | 5467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Address on File | 5493 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| SALT Venture Group, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5126 | 6/29/2023 | FTX Trading Ltd. | $8,000,000.00 | | | | | $8,000,000.00 |
| Samani, Pyahm<br>Address on File | 4450 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Sameer Moolana as Transferee of Name on File<br>Address on File | 55903 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Sameer Moolana as Transferee of Name on File<br>Address on File | 56645 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Sameer Moolana as Transferee of Name on File<br>Address on File | 91527 | 2/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Sanmeet Bedi as Transferee of Name on File<br>Address on File | 92201 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1115 | 3/6/2023 | West Realm Shires Services Inc. | $48,565.21 | | | | | $48,565.21 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1130 | 3/6/2023 | FTX Trading Ltd. | $93,557.68 | | | | | $93,557.68 |
| Saugstad, Monique<br>Address on File | 3190 | 6/29/2023 | West Realm Shires Inc. | $1,946,209.85 | | | | | $1,946,209.85 |
| Saugstad, Monique<br>Address on File | 5514 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SC30 Inc.<br>1159 Howard Street<br>San Francisco, CA 94103 | 5157 | 6/29/2023 | Blockfolio, Inc. | $7,000,000.00 | | | | | $7,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroader, Ellory<br>Address on File | 5538 | 7/3/2023 | FTX Trading Ltd. | | $14,880.00 | | | | $14,880.00 |
| Schultea, Kathryn<br>Address on File | 99401 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Schultea, Kathryn<br>Address on File | 99403 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Schultea, Kathryn<br>Address on File | 99413 | 2/1/2025 | FTX Trading Ltd. | | | | | $0.00 | $0.00 |
| Schultea, Kathryn<br>Address on File | 99415 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Schultea, Kathryn<br>Address on File | 99420 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| Schultea, Kathryn<br>Address on File | 99434 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Schwab, David<br>Address on File | 4034 | 6/30/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Schwartz, Erin<br>Address on File | 4811 | 6/30/2023 | West Realm Shires Inc. | $67,000.00 | | | | | $67,000.00 |
| Scott, George Shamond<br>Address on File | 2320 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Sean Xue as Transferee of Name on File<br>Address on File | 78384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Seaport Loan Products LLC as Transferee of Name on File<br>Address on File | 21173 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Secret Foundation, Inc.<br>1658 N.Milwaukee Ave. #B339<br>Chicago, IL 60647 | 954 | 2/22/2023 | Alameda Research Ltd | $374,036.30 | | | | | $374,036.30 |
| SensorTower Inc<br>2261 Market Street #4331<br>San Francisco, CA 94114 | 2776 | 6/9/2023 | West Realm Shires Services Inc. | $40,000.00 | | | | | $40,000.00 |
| Serendipity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4837 | 6/30/2023 | FTX Trading Ltd. | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serendipity Network Ltd. c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneve 1205 Switzerland | 4852 | 6/30/2023 | Alameda Research Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| Serendipity Network Ltd. c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneve 1205 Switzerland | 4893 | 6/30/2023 | Cottonwood Grove Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| SH Fund GP, LLC Attn: Edward James Hahn POB 735 Alpine, NJ 07620 | 3239 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| SH Fund, LP EDWARD JAMES HAHN POB 735 ALPINE, NJ 07620 | 3460 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| Shepherd, David A. Address on File | 939 | 2/21/2023 | Good Luck Games, LLC | $2,666.67 | | | | $1,333.33 | $4,000.00 |
| Sheridan Investment Holdings LLC as Transferee of Name on File Address on File | 3763 | 6/29/2023 | FTX Europe AG | $842,546.55 | | | | | $842,546.55 |
| Shih-Chen Ting as Transferee of Name on File Address on File | 33930 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Shih-Chen Ting as Transferee of Name on File Address on File | 56961 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Shimoyama, Koichiro Address on File | 2119 | 6/22/2023 | Paper Bird Inc | $23,685.00 | | | | | $23,685.00 |
| Shimoyama, Koichiro Address on File | 2351 | 6/22/2023 | West Realm Shires Inc. | $11,425.00 | | | | | $11,425.00 |
| Shindledecker, Craig Address on File | 3065 | 6/20/2023 | West Realm Shires Inc. | $138,688.32 | | | | | $138,688.32 |
| Shindledecker, Craig Address on File | 2908 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SHZ Aviation LLC as Transferee of Name on file Address on File | 1300 | 3/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4542 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4718 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4726 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4730 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4735 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4759 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4301 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4302 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4307 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4311 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4344 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4353 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4358 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4361 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4472 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4473 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4481 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4522 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4534 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4535 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4554 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4582 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4583 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4590 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4598 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4602 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4605 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4609 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4614 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4626 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4630 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4634 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4638 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4640 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4643 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4646 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4650 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4655 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4658 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>c/o Paul H. Zumbro<br>Cravath, Swaine & Moore LLP<br>825 Eighth Avenue<br>New York, NY 10019 | 4660 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4661 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4667 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4672 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4673 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4676 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4683 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4684 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4687 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4688 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4689 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4691 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4696 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4699 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4702 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4703 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4706 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4709 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4713 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4715 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4717 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4720 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4721 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4723 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4737 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4739 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4741 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4742 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4744 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4747 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4748 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4751 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4753 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4763 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4766 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4767 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4772 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4774 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4775 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4778 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4782 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4784 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4789 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4791 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4793 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4794 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4797 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4798 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4799 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4801 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4802 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4806 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4809 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4841 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4642 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4680 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4692 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4695 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4700 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4757 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4761 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| Simpson Thacher & Bartlett LLP Attn: Paul Glucklow, Esq., General Counsel 425 Lexington Avenue New York, NY 10017 | 4951 | 6/29/2023 | West Realm Shires Services Inc. | $179,257.75 | | | | | $179,257.75 |
| Simpson Thacher & Bartlett LLP Attn: Paul Gluckow, Esq.,General Counsel 425 Lexington Avenue New York, NY 10017 | 5567 | 6/29/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 1916 | 5/16/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 2002 | 5/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 3412 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 3827 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 4209 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 4279 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 7426 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 7475 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 8440 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 12219 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 26463 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIP SPV I LLC as Transferee of Name on File Address on File | 28301 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 31659 | 8/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 31664 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as transferee of Name on File Address on File | 33000 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as transferee of Name on File Address on File | 33268 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 36166 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 36401 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 37837 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 39054 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 39720 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 40118 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 44294 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 47640 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 51814 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 69207 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 92749 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 96825 | 8/22/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIP SPV I LLC as Transferee of Name on File Address on File | 97345 | 10/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I LLC as Transferee of Name on File Address on File | 97578 | 10/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SIP SPV I, LLC as Transferee of Name on File Address on File | 3476 | 6/28/2023 | FTX Trading Ltd. | $99,085.53 | | | | | $99,085.53 |
| Skadden, Arps, Slate, Meagher & Flom LLP Attention: Evan A. Hill One Manhattan West New York, NY 10001 | 3314 | 6/29/2023 | West Realm Shires Services Inc. | $93,707.00 | | | | | $93,707.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4697 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4777 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4787 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4814 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4823 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC Simpson Thacher & Bartlett LLP Michael H. Torkin Bryce L. Friedman 425 Lexington Ave New York, NY 10017 | 4827 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4835 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4845 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4847 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4850 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4853 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4857 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4859 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4861 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4864 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4869 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4871 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4873 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4879 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4881 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4903 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4907 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4910 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4913 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4918 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4920 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4924 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4925 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4926 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4927 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4928 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4930 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4931 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4934 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4936 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4939 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4940 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4941 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4943 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4954 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4955 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4957 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4963 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4965 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4966 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4967 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4972 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4973 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4974 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4977 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4978 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4988 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4990 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4991 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5005 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5006 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5009 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5014 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5022 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5023 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5028 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5030 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5033 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5037 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5046 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5047 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5051 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5057 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5062 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5066 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5084 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5086 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5088 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5089 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5094 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5097 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5103 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5106 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5108 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5109 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5112 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5116 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5118 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5122 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5127 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5128 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5129 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5131 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5132 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5133 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5135 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5136 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5137 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5149 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5486 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5521 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5569 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5577 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5578 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5579 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4349 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4362 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4407 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4566 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4571 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4575 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4579 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4585 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4589 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4603 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4608 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4612 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4622 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4645 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4677 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4681 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4710 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4724 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4731 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4745 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4752 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4758 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4770 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4783 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4804 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4818 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4838 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4840 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4843 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4867 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4876 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4906 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4909 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4915 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4916 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4922 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4937 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4944 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4946 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4948 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4953 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4958 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4960 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4961 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4964 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4968 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4969 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4970 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4971 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4976 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4979 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4986 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4992 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4993 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5000 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5003 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5007 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5008 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5011 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5013 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5015 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5021 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5024 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5025 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5026 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5027 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5034 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5039 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5040 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5043 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5081 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5091 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5092 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5093 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5095 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5096 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5098 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5099 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5100 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5101 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5102 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5104 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5105 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5107 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5110 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5111 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5113 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5115 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5117 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5119 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5124 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5130 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5134 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5138 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5140 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5141 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5142 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5144 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5146 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5566 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc.<br>505 Sansome Street<br>Floor 7<br>San Francisco, CA 94111 | 3175 | 6/21/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc.<br>Attn: Christina Sun/Jared Isaacsohn<br>505 Sansome Street, Floor 7<br>San Francisco, CA 94111 | 3273 | 6/23/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Slate, Joshua<br>Address on File | 3147 | 6/29/2023 | West Realm Shires Inc. | $668,906.87 | | | | | $668,906.87 |
| Slate, Joshua<br>Address on File | 5458 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SLIMVISION2.0LLC<br>886 SANTIATO DR<br>Fayetteville, NC 28314 | 96551 | 8/1/2024 | FTX Trading Ltd. | $125,000.00 | | | | | $125,000.00 |
| Smart Venture Capital LLC<br>35111 F Newark Blvd<br>Unit 450<br>Newark, CA 94560 | 3113 | 6/22/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| Social Bulldog<br>c/o Jonathan Bednarsh<br>94 Ridge Rd.<br>Rumson, NJ 07760 | 3163 | 6/24/2023 | Good Luck Games, LLC | $6,000.00 | | | | | $6,000.00 |
| Sologenic Development Foundation Limited<br>Mohammadreza Bashash<br>381-Nakhlat Jumeirah, Premise381105911<br>Dubai<br>United Arab Emirates | 187 | 12/21/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Sonkin, Mitchell<br>Address on File | 99399 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Sonkin, Mitchell<br>Address on File | 99406 | 2/1/2025 | West Realm Shires Inc. | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sonkin, Mitchell<br>Address on File | 99417 | 2/1/2025 | Ledger Holdings Inc. | | | | | $0.00 | $0.00 |
| Sonkin, Mitchell<br>Address on File | 99439 | 2/1/2025 | FTX Japan Holdings K.K. | | | | | $0.00 | $0.00 |
| Sonkin, Mitchell<br>Address on File | 99440 | 2/1/2025 | LedgerPrime LLC | | | | | $0.00 | $0.00 |
| Sonkin, Mitchell<br>Address on File | 99441 | 2/1/2025 | LedgerPrime Digital Asset Opportunities Fund, LLC | | | | | $0.00 | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 64 | 12/8/2022 | FTX Trading Ltd. | $118,002.98 | | | | | $118,002.98 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 1168 | 3/9/2023 | FTX Trading Ltd. | $146,123.25 | | | | | $146,123.25 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 1855 | 5/8/2023 | FTX Trading Ltd. | $454,517.37 | $15,150.00 | | | | $469,667.37 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 1958 | 5/23/2023 | FTX Trading Ltd. | $250,946.04 | | | | | $250,946.04 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 1998 | 5/31/2023 | FTX Trading Ltd. | $2,595,854.67 | | | | | $2,595,854.67 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 2018 | 5/23/2023 | FTX Trading Ltd. | $701,281.46 | | | | | $701,281.46 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 2117 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 2255 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 3752 | 6/29/2023 | Alameda Research Ltd | | | $14,176,995.81 | | | $14,176,995.81 |
| SP Multi Claims Holdings LLC as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $34,328,970.00 | | | $34,328,970.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $83,876,126.21 | | $0.00 | | | $83,876,126.21 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 6032 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 6082 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 6187 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 6862 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 7369 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 7379 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 7584 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 9422 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 10622 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 11183 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 14322 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 16381 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 19312 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 19588 | 7/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 19719 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 20948 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 21071 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 21285 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 21524 | 7/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 22207 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 23027 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 23606 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 23799 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 24134 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 24242 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 24805 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 25146 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 25542 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 27252 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 28897 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 31400 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 33319 | 8/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $42,873,015.51 | | | | | $42,873,015.51 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 37216 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 37290 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 37455 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 38261 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 39020 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 39079 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 39297 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 39650 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 39718 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 40152 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 40334 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 40667 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 40781 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 41201 | 8/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 41295 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 41541 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 41613 | 8/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 42007 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 42510 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 42743 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 42874 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43181 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43381 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43489 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43569 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43936 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43941 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 43982 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 44127 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 44300 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 44424 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 44729 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 44730 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 45909 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 46259 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 46282 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 46469 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 47032 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 48003 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 48037 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 49396 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 50090 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 50281 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 50968 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 51392 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 51706 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52221 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52317 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52505 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52575 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52928 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 52933 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 53378 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 53798 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 54246 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 54353 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 54407 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 54563 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 54707 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 55122 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 55368 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 55387 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 55801 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 56931 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57021 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57072 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57225 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57412 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57512 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57559 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 57816 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 58173 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 58310 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 58504 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 59406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 59652 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 59652 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 59927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 60279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 63062 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 65781 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 67830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 68179 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 68928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 69089 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 69872 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 71905 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 73336 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 73626 | 9/27/2023 | FTX Trading Ltd. | $0.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 75413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 75414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 76475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 78099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 78616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 78987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 79038 | 9/28/2023 | FTX Trading Ltd. | $0.09 | | | | | $0.09 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 83220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 84553 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 85450 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 85611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 86117 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 86354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 87560 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 87574 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 88829 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 89049 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 90531 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 90635 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 91944 | 2/25/2024 | FTX Trading Ltd. | $0.09 | | | | | $0.09 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92096 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92154 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92511 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92528 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 92750 | 2/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 93707 | 3/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 93975 | 4/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 94636 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings LLC as Transferee of Name on File Address on File | 96596 | 8/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $7,296,030.00 | | | $7,296,030.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $17,826,422.79 | | $0.00 | | | $17,826,422.79 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 5750 | 7/31/2023 | FTX Trading Ltd. | $284,922.68 | | | | | $284,922.68 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 5752 | 7/31/2023 | FTX Trading Ltd. | $1,718,071.37 | | | | | $1,718,071.37 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 10558 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 18281 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 47726 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 49112 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 58529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 65781 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 69172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 71514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 77285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File Address on File | 91631 | 2/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $2,981,623.39 | | | | | $2,981,623.39 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $20,813.39 | | | | | $20,813.39 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $787,275.23 | | | | | $787,275.23 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $82,447.90 | | | | | $82,447.90 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1596 | 4/12/2023 | FTX Trading Ltd. | $10,633,144.76 | | | | | $10,633,144.76 |
| SPCP Group LLC as Transferee of Name on File Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $448,428.71 | | | | | $448,428.71 |
| SPCP Group LLC as Transferee of Name on File Address on File | 2030 | 6/7/2023 | FTX Trading Ltd. | $1,757,811.87 | | | | | $1,757,811.87 |
| SPCP Group LLC as Transferee of Name on File Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $551,691.84 | | | | | $551,691.84 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $3,851.12 | | | | | $3,851.12 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $148,488.86 | | | | | $148,488.86 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $15,250.76 | | | | | $15,250.76 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1596 | 4/12/2023 | FTX Trading Ltd. | $59,032,436.28 | | | | | $59,032,436.28 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $84,179.81 | | | | | $84,179.81 |
| SPCP Institutional Group LLC as Transferee of Name on File Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SSW Holding GmbH as Transferee of Name on File Address on File | 51083 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Stacks Open Internet Foundation, Inc. 2500 Regency Parkway Cary, NC 27518 | 1777 | 4/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Stacks Open Internet Foundation, Inc. 2500 Regency Parkway Cary, North Carolina  27518 | 3081 | 6/19/2023 | Quoine Pte Ltd | $65,000.00 | | | | | $65,000.00 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq P.O. Box 6668 Tallahassee, FL 32314-6668 | 1882 | 5/10/2023 | Alameda Research LLC | $135.25 | $1,339.64 | | | | $1,474.89 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq. P.O. Box 6668 Tallahassee, FL 32314-6668 | 1887 | 5/10/2023 | West Realm Shires Services Inc. | | $113.01 | | | | $113.01 |
| State of New Jersey Division of Taxation PO Box 245 Trenton, NJ 08695 | 96949 | 9/11/2024 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey Division of Taxation<br>Bankruptcy Section<br>PO Box 245<br>Trenton, NJ 08695 | 841 | 2/13/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| State Of New Jersey Division Of Taxation<br>Bankruptcy Section<br>PO Box 245<br>Trenton, NJ 08695 | 851 | 2/13/2023 | Alameda Research LLC | | $2,500.00 | | | | $2,500.00 |
| State of New Jersey Division of Taxation<br>Bankruptcy Section<br>PO Box 245<br>Trenton, NJ 08695 | 100400 | 7/7/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| State of New York Office of the Attorney General<br>Investor Protection Bureau<br>28 Liberty Street<br>New York, NY 10005 | 85250 | 9/29/2023 | West Realm Shires Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General<br>Investor Protection Bureau<br>28 Liberty Street<br>New York, NY 10005 | 85260 | 9/29/2023 | North Dimension Inc | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General<br>Investor Protection Bureau<br>28 Liberty Street<br>New York, NY 10005 | 85265 | 9/29/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General<br>Investor Protection Bureau<br>28 Liberty Street<br>New York, NY 10005 | 85272 | 9/29/2023 | Alameda Research LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Stephen Joseph Paul Jr as Transferee of Name on File<br>Address on File | 3327 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Stephen Joseph Paul Jr as Transferee of Name on File<br>Address on File | 91976 | 2/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Stephen Joseph Paul Jr as Transferee of Name on File<br>Address on File | 92184 | 2/26/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Stephen Joseph Paul Jr as Transferee of Name on File<br>Address on File | 94246 | 4/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Stonex Credit Trading Inc as Transferee of Name on File<br>Address on File | 25098 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| StraitsX c/o Xfers Pte Ltd Attn: Legal Department Blk 79 Ayer Rajah Crescent #04-08 139955 Singapore | 3088 | 6/19/2023 | Quoine Pte Ltd | $36,175.00 | | | | | $36,175.00 |
| Stripe, Inc. Attention: Litigation Team 112 Gull Drive South San Francisco, CA 94080 | 4074 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Stripe, Inc. Attn: Litigation Team 112 Gull Drive South San Francisco, CA 94080 | 5150 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Sun, Cheuk Ying (Josephine) Address on File | 2685 | 6/26/2023 | West Realm Shires Services Inc. | $300,000.00 | | | | | $300,000.00 |
| Sun, Michelle Address on File | 5139 | 6/28/2023 | Alameda Research LLC | $360,000.00 | $0.00 | | | | $360,000.00 |
| SuperGenius Industries LLC 6021 SE Milwaukie Ave Portland, OR 97202 | 2179 | 5/25/2023 | Good Luck Games, LLC | $26,250.00 | | | | | $26,250.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 7 | 11/16/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1914 | 5/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 22860 | 7/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 24471 | 7/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 58967 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 70013 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 70195 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 71421 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 78076 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 82916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File<br>Address on File | 91706 | 2/16/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited<br>Address on File | 92058 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited<br>Address on File | 92071 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited<br>Address on File | 100085 | 2/26/2024 | FTX Trading Ltd. | $2,786,056.52 | | | | | $2,786,056.52 |
| Svalbard II Holdings Limited<br>Address on File | 100086 | 2/26/2024 | FTX Trading Ltd. | $47,686,945.28 | | | | | $47,686,945.28 |
| Svalbard II Holdings Limited<br>Address on File | 100087 | 2/26/2024 | FTX Trading Ltd. | $16,814,713.19 | | | | | $16,814,713.19 |
| Svalbard II Holdings Limited<br>Address on File | 100088 | 2/26/2024 | FTX Trading Ltd. | $5,842,193.94 | | | | | $5,842,193.94 |
| Svalbard II Holdings Limited<br>Address on File | 100089 | 2/26/2024 | FTX Trading Ltd. | $8,011,858.49 | | | | | $8,011,858.49 |
| Svalbard II Holdings Limited<br>Address on File | 100090 | 2/26/2024 | FTX Trading Ltd. | $1,786,866.60 | | | | | $1,786,866.60 |
| Svalbard II Holdings Limited<br>Address on File | 100091 | 2/26/2024 | FTX Trading Ltd. | $11,846,015.45 | | | | | $11,846,015.45 |
| Svalbard II Holdings Limited as Transferee of Name of File<br>Address on File | 202 | 12/23/2022 | West Realm Shires Financial Services Inc. | $48,000,000.00 | | | | | $48,000,000.00 |
| Svalbard II Holdings Limited as Transferee of Name of File<br>Address on File | 203 | 12/23/2022 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name of File<br>Address on File | 40279 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 413 | 1/12/2023 | FTX Trading Ltd. | $284,850.00 | $15,150.00 | | | | $300,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 451 | 1/12/2023 | FTX Trading Ltd. | $3,853,750.00 | | | | | $3,853,750.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 883 | 2/15/2023 | FTX Trading Ltd. | $1,711,662.99 | | | | | $1,711,662.99 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1006 | 2/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1080 | 3/2/2023 | FTX Trading Ltd. | $39.28 | | | | | $39.28 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1085 | 3/3/2023 | FTX Trading Ltd. | $2,176,475.78 | | | | | $2,176,475.78 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1164 | 3/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1238 | 3/15/2023 | FTX Trading Ltd. | $1,379,961.90 | | | | | $1,379,961.90 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1369 | 3/24/2023 | FTX Trading Ltd. | $10,708,884.09 | | | | | $10,708,884.09 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 1939 | 5/18/2023 | FTX Trading Ltd. | $13,325,715.17 | | | | | $13,325,715.17 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 2044 | 6/12/2023 | FTX Trading Ltd. | $2,366,616.71 | | | | | $2,366,616.71 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 2854 | 6/14/2023 | FTX Trading Ltd. | $284,850.00 | $15,150.00 | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 2860 | 6/14/2023 | FTX Trading Ltd. | $21,387,027.76 | | | | | $21,387,027.76 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 3129 | 6/26/2023 | West Realm Shires Services Inc. | $275,000.00 | | | | | $275,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 3313 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 3316 | 6/26/2023 | West Realm Shires Services Inc. | $8,800,000.00 | | | | | $8,800,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 4174 | 6/27/2023 | West Realm Shires Services Inc. | $35,000,000.00 | | | $0.00 | $0.00 | $35,000,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 4899 | 6/30/2023 | Blockfolio, Inc. | $61,400,000.00 | | | | | $61,400,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 6558 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 6721 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 6736 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 7393 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 9139 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 9659 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 10336 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 10677 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 10905 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 11061 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 11094 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 11146 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 11524 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 11731 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 12121 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 12143 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 12149 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 12162 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 13593 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 13837 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 13971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 14097 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 14179 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 14683 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 15012 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 15476 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 15959 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 16649 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 17096 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 17171 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 17564 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 17620 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 17728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 18118 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 18511 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 20657 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 20700 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 20800 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 21080 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 21119 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 21215 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 23234 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 23540 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 23574 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 24024 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 24175 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 24405 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 24720 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 24808 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 25144 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 26062 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 26501 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 27649 | 7/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 29211 | 7/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 30038 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 30209 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 31498 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 33241 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 33336 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 33417 | 8/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 34418 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 34994 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 35029 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 35485 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 35548 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 35660 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 36294 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 36622 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37069 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37168 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37187 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37300 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37383 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 37654 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 38115 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 38621 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 38668 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 39232 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 39359 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 39761 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 40163 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 40520 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 40721 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 41063 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 41235 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 41259 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 41606 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 41789 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 42164 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 42869 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 43069 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 43090 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 43320 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 43482 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 43591 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 44378 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 45265 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 45761 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 46647 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48022 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48091 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48144 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48469 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48876 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 48901 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 49283 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 49450 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 49522 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 49565 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 50005 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 50116 | 9/10/2023 | FTX Trading Ltd. | $17,502,148.00 | | | | | $17,502,148.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 50411 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 50646 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 51308 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 51405 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 51867 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 51912 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 51972 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 52170 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 52714 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 52827 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 52849 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53049 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53141 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53238 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53297 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53382 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53417 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 53523 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 54647 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 55366 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 55896 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 55962 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 56151 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 56686 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 56971 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 57451 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 58300 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 59019 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 59296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 60030 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 60220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 61071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 61139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 61200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 62275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on file<br>Address on File | 62590 | 9/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 62603 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 62654 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 63284 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 65411 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 65664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 66152 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 66485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 66979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 67129 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 67668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 69192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 70132 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 70398 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 70635 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 70664 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 70708 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71095 | 9/20/2023 | FTX Trading Ltd. | $14,204,943.49 | | | | | $14,204,943.49 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71104 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71105 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71121 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71122 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71197 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71334 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71455 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71711 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 71850 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 72152 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 73177 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 73402 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 76230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 76251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 76812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 78124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 78135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 78321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 79453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80021 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80022 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80071 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 80367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 81545 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 81874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 82671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 82684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on file<br>Address on File | 82763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on file<br>Address on File | 83419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 83422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 84650 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85295 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85297 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85303 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85345 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85349 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 85689 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 86003 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 86283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 86421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 86927 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 88121 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 89968 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 90155 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 90346 | 1/2/2024 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 91893 | 2/23/2024 | FTX Trading Ltd. | $5,094,000.00 | | | | | $5,094,000.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92006 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92078 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92092 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92099 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92142 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92149 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92260 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92298 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92433 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92446 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92447 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92555 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 92576 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 93634 | 3/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 94583 | 5/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 96686 | 7/11/2024 | FTX Trading Ltd. | $18,919,575.97 | | | | | $18,919,575.97 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 96898 | 9/4/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Svalbard II Holdings Limited as Transferee of Name on File<br>Address on File | 97135 | 9/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Tackett, Zane<br>Address on File | 4854 | 6/30/2023 | FTX Trading Ltd. | $115,000.00 | | | | | $115,000.00 |
| TAG SYSTEMS USA, INC.<br>80 CORBETT WAY<br>EATONTOWN, NJ 07724 | 5584 | 7/3/2023 | West Realm Shires Inc. | $65,093.69 | | | | | $65,093.69 |
| Tai Mo Shan Limited<br>Peter A. Siddiqui<br>Katten Muchin Rosenman LLP<br>525 West Monroe Street<br>Chicago, IL 60661 | 95768 | 7/5/2024 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Tai Yong Lek as Transferee of Name on File<br>Address on File | 7598 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Tai Yong Lek as Transferee of Name on File<br>Address on File | 94591 | 5/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Tapanakornvut, Aunchisa<br>Address on File | 4810 | 7/1/2023 | FTX Trading Ltd. | | $16,000.00 | | | | $16,000.00 |
| TargetSmart Communication LLC<br>1155 15th St. NW Suite 750<br>Washington, DC 20005 | 56238 | 9/18/2023 | Deck Technologies Inc. | | | | $45,000.00 | | $45,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEB Capital Management, Inc.<br>SCS Financial Services<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 2668 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| TEB Capital Management, Inc.<br>SCS Financial Services<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 2701 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| TEB Capital Management, Inc.<br>SCS Financial Services<br>c/o Thomas Edward Patrick Brady Jr.<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 98582 | 12/13/2024 | Blockfolio, Inc. | $6,559,590.22 | | | | $0.00 | $6,559,590.22 |
| TEB Capital Management, Inc.<br>SCS Financial Services<br>c/o Thomas Edward Patrick Brady Jr.<br>888 Boylston Street<br>Suite 1010<br>Boston, MA 02199 | 98588 | 12/13/2024 | FTX Trading Ltd. | $6,559,590.22 | | | | $0.00 | $6,559,590.22 |
| TEB Capital Management, Inc.<br>c/o SCS Financial Services<br>Attn: Thomas Edward Patrick Brady Jr.<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 99116 | 1/10/2025 | FTX Trading Ltd. | $7,500,000.00 | | | | $0.00 | $7,500,000.00 |
| TEB Capital Management, Inc.<br>c/o SCS Financial Services<br>Attn: Thomas Edward Patrick Brady Jr.<br>888 Boylston Street, Suite 1010<br>Boston, MA 02199 | 99117 | 1/10/2025 | Blockfolio, Inc. | $7,500,000.00 | | | | $0.00 | $7,500,000.00 |
| Tennessee Department of Commerce and Insurance<br>c/o TN Attorney General's Office<br>Bankruptcy Division<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | 83425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance<br>c/o TN Atty General, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 87131 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance<br>c/o TN Atty General, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 87132 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Commerce and Insurance<br>c/o TN Atty General, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 89992 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville , TN 37202-0207 | 126 | 12/15/2022 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>TDOR C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 132 | 12/15/2022 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 96469 | 7/23/2024 | FTX Lend Inc. | | $1,326.36 | | | | $1,326.36 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 96470 | 7/23/2024 | West Realm Shires Services Inc. | | $4,554.84 | | | | $4,554.84 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 98031 | 11/14/2024 | FTX Lend Inc. | | $1,381.74 | | | | $1,381.74 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 98032 | 11/14/2024 | West Realm Shires Services Inc. | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 100414 | 10/16/2025 | FTX Lend Inc. | | $1,981.84 | | | | $1,981.84 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 1633 | 4/13/2023 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Terrapin International Foundation as Transferee of Name on File<br>Address on File | 23791 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Terrapin International Foundation as Transferee of Name on File<br>Address on File | 56030 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Terrapin International Foundation as Transferee of Name on File<br>Address on File | 75525 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 835 | 2/13/2023 | West Realm Shires Inc. | $1,226.10 | $128.73 | | | | $1,354.83 |
| Texas Department of Banking c/o Jesse Moore 2601 N. Lamar Blvd., Ste. 300 Austin, TX 78701 | 85286 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Texas State Securities Board 208 E. 10th Street 5th floor Austin, TX 78701 | 85271 | 9/29/2023 | West Realm Shires Inc. | $840,000.00 | | | | | $840,000.00 |
| Texas State Securities Board Attn: Enforcement Division P.O. Box 13167 Austin, TX 78711-3167 | 95242 | 5/30/2024 | West Realm Shires Inc. | $840,000,000.00 | | | | | $840,000,000.00 |
| The Canyon ESG Master Fund LP as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 1981 | 5/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 2721 | 6/5/2023 | FTX Trading Ltd. | $769,711.47 | | | | | $769,711.47 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 2842 | 6/13/2023 | FTX Trading Ltd. | $992,843.08 | | | | | $992,843.08 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $4,943,655.91 | $0.00 | $0.00 | $0.00 | $0.00 | $4,943,655.91 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $23,260,679.49 | | $0.00 | | | $23,260,679.49 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 7630 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 9381 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 15782 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 16812 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 32830 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $8,778,319.37 | | | | | $8,778,319.37 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 37044 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 37158 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 39731 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 41182 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 43618 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 44135 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 49321 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 51678 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 55639 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.08 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 55835 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 60109 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 72367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 90007 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 91327 | 2/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 92426 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund LP as Transferee of Name on File Address on File | 94681 | 5/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund Ltd as Transferee of Name on File Address on File | 49043 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund, L.P. Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Caroline Dorothy Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5745 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5748 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust C/O Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004-2498 | 5500 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5507 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Christine Louise 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5747 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5517 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust<br>c/o Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 5516 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5746 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust c/o Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004-2498 | 5314 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Executive Centre Singapore PTE Ltd<br>Level 11<br>Marina Bay Financial Centre Tower 1<br>8 Marina Blvd<br>018981<br>Singapore | 5597 | 7/5/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $107,434.18 | | | | | $107,434.18 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The John Paul Jones II 2007 Trust<br>125 Broad Street<br>New York, NY 10004 | 5494 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5744 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5758 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| THE JOHN PAUL JONES II 2007 TRUST C/O<br>SULLIVAN & CROMWELL LLP<br>C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5174 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn; Jeffrey Bernstein, Esq.<br>570 Broad Street, Ste. 1401<br>Newark, NJ 07102 | 72750 | 9/28/2023 | Alameda Research LLC | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street, Ste. 1401<br>Newark, NJ 07102 | 72754 | 9/28/2023 | FTX Trading Ltd. | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street, Suite 1401<br>Newark, NJ 07102 | 72788 | 9/28/2023 | West Realm Shires Inc. | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Ste. 1401<br>Newark, NJ 07102 | 72789 | 9/28/2023 | Paper Bird Inc | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street, Suite 1401<br>Newark, NJ 07102 | 72790 | 9/28/2023 | West Realm Shires Services Inc. | $126,610,000.00 | | | | | $126,610,000.00 |
| Theatre Projects Consultants, Inc.<br>47 Water Street<br>Norwalk, CT 06854 | 2485 | 6/1/2023 | FTX Trading Ltd. | $348,100.00 | | | $156,208.00 | | $504,308.00 |
| Theia X Limited as Transferee of Name on File<br>Address on File | 37167 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Theia X Limited as Transferee of Name on File Address on File | 71123 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Third Web Capital Management LLC as Transferee of Name on File Address on File | 54545 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Third Web Capital Management LLC as Transferee of Name on File Address on File | 68549 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Third Web Capital Management LLC as Transferee of Name on File Address on File | 88116 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Thoma Bravo Growth Fund A, L.P. 150 North Riverside Plaza Suite 2800 Chicago, IL 60606 | 4332 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Thoma Bravo Growth Fund A, L.P. 150 North Riverside Plaza Suite 2800 Chicago, IL 60606 | 4780 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Thoma Bravo Growth Fund, L.P. 150 North Riverside Plaza Suite 2800 Chicago, IL 60606 | 4474 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Thoma Bravo Growth Fund, L.P. 150 North Riverside Plaza Suite 2800 Chicago, IL 60606 | 4815 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Three Amigos Technology Holdings LLC Solo 401K as Transferee of Name on File Address on File | 92276 | 2/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5120 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5121 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5125 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5145 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5147 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5148 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5151 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5152 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5154 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5155 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5156 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5158 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5159 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5160 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5167 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5168 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5169 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5170 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5171 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5172 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5173 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5175 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5176 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5177 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5178 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5179 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5180 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5181 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5182 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5183 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5184 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5185 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5186 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5187 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5188 | 6/30/2023 | West Realm Shires Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5189 | 6/30/2023 | FTX Trading GmbH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5190 | 6/30/2023 | FTX Zuma Ltd | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5191 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5192 | 6/30/2023 | FTX Europe AG | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5194 | 6/30/2023 | LiquidEX LLC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5195 | 6/30/2023 | FTX Canada Inc | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5196 | 6/30/2023 | Blue Ridge Ltd | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5197 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5198 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5199 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5200 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5201 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5203 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5204 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5238 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5239 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5253 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5262 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5269 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5306 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5308 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5319 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5323 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5324 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5327 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5331 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5333 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5336 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5339 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5345 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5348 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5351 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5355 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5360 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5362 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5368 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5373 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5419 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5444 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5445 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5446 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5448 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5449 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5450 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5451 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5452 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5454 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5455 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5456 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5457 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5459 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5460 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5461 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5462 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5464 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5465 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5466 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5470 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5473 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5474 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5476 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5477 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5478 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5580 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5581 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) Address on File | 100078 | 3/27/2025 | FTX Trading Ltd. | $1,530,862,573.85 | | | | | $1,530,862,573.85 |
| TikTok Inc. 5800 Bristol Pkwy, Suite 100 Culver City, CA 90230 | 2077 | 6/20/2023 | FTX Trading Ltd. | $11,125.84 | | | | | $11,125.84 |
| Tower Square Capital Limited as Transferee of Name on File Address on File | 1056 | 3/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Transfero Brasil Pagamentos SA c/o Wollmuth Maher Deutsch Brad J Axelrod 500 Fifth Ave. Suite 1200 New York, NY 10110 | 4644 | 6/30/2023 | Alameda Research Ltd | | | | | $301,509.28 | $301,509.28 |
| Transparency USA 6125 Luther Lane PMB 262 Dallas, TX 75225 | 50954 | 9/12/2023 | Deck Technologies Holdings LLC | $0.00 | | | | $6,000.00 | $6,000.00 |
| TransPerfect Legal Solutions c/o MetroGroup, Inc. Attn: Lee 49 West Mount Pleasant Avenue Box 2371 Livingston, NJ 07039 | 88219 | 11/1/2023 | FTX Trading Ltd. | $8,566.26 | | | | $13,536.83 | $22,103.09 |
| TRC Master Fund LLC as Transferee of Name on File Address on File | 85355 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Treschow-Fritzøe AS as Transferee of Name on File Address on File | 1448 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Treschow-Fritzøe AS as Transferee of Name on File Address on File | 1543 | 4/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Trident Service Solutions LLC 3322 S. Memorial Pkwy Suite 504 Huntsville, AL 35801 | 2053 | 6/16/2023 | FTX Trading Ltd. | | | | $67,805.94 | | $67,805.94 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Trup Recovery LLC as Transferee of Name on file Address on File | 20763 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on file Address on File | 39985 | 8/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 41315 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 49205 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 50549 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 54795 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 65270 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 68941 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 69757 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 77606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Trup Recovery LLC as Transferee of Name on File Address on File | 89168 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Tsang, Kin Hang Address on File | 100132 | 4/22/2025 | FTX Trading Ltd. | $699,992.90 | | | | | $699,992.90 |
| Tsang, Kin Hang Address on File | 100133 | 4/22/2025 | West Realm Shires Inc. | $300,000.00 | | | | | $300,000.00 |
| TSX Trust Company Suite 301 100 Adelaide St W Toronto, ON M5H 4H1 Canada | 4217 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Turner Network Television c/o Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP 52 East Gay Street Columbus, OH 43215 | 96866 | 8/29/2024 | FTX US Trading, Inc. | $595,000.00 | | | | | $595,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWILIO INC.<br>ATTN: GENERAL COUNSEL<br>101 SPEAR STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94105 | 88508 | 11/9/2023 | West Realm Shires Services Inc. | $574,317.60 | | | | $691,742.08 | $1,266,059.68 |
| TWILIO INC.<br>ATTN: GENERAL COUNSEL<br>101 SPEAR STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94105 | 88509 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 4471 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 5045 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 545 | 1/18/2023 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 1597 | 4/12/2023 | FTX Trading Ltd. | $21.66 | $216.98 | | | | $238.64 |
| UTAH STATE TAX COMMISSION<br>attn: Bankruptcy Unit<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 100143 | 4/25/2025 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2369 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2560 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2562 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| Vanderburgh County Treasurer<br>1 NW ML KING JR BLVD, RM 210<br>EVANSVILLE, IN 47708-1859 | 2563 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| VegaX Holdings Inc as Transferee of Name on File<br>Address on File | 54635 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Virgo Nightshade LLC as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $34,370,206.00 | | | $34,370,206.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virgo Nightshade LLC as Transferee of Name on File<br>Address on File | 4181 | 6/29/2023 | Alameda Research Ltd | $58,006,772.38 | | $0.00 | | | $58,006,772.38 |
| Virgo Nightshade LLC as Transferee of Name on File<br>Address on File | 36957 | 8/8/2023 | FTX Trading Ltd. | $29,649,977.47 | | | | | $29,649,977.47 |
| Virgo Nightshade, L.L.C. as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $0.00 | | $7,304,794.00 | | | $7,304,794.00 |
| Virgo Nightshade, L.L.C. as Transferee of Name on File<br>Address on File | 4052 | 6/29/2023 | Alameda Research Ltd | $12,328,338.18 | | $0.00 | | | $12,328,338.18 |
| Volodymyr Tsymbaliuk as Transferee of Name on File<br>Address on File | 50598 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Vonwin Trust LP as Transferee of Name on File<br>Address on File | 4299 | 6/30/2023 | Alameda Research Ltd | $544,090.52 | | | | | $544,090.52 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4199 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4219 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4255 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4258 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4269 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4271 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4276 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4284 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4286 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4290 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4347 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4352 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4359 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4382 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4391 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4415 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4440 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4465 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4480 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4484 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4492 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4513 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4536 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4537 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4541 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4565 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4567 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4568 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4569 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4570 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4573 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4576 | 6/30/2023 | FTX Europe AG | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4581 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4584 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4587 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4588 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4593 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4594 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4596 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4599 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attention To: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4600 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4601 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4604 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4607 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4610 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4613 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4615 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4617 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4618 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4621 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4624 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4625 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4627 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4631 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4633 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4635 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4636 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4637 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4641 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4647 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4652 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4654 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4659 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4662 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4663 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4664 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4668 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4669 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4671 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4674 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4679 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4682 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4686 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4690 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4693 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4694 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4698 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4705 | 6/30/2023 | North Dimension Inc | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4708 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4711 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4712 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4716 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4719 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4722 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4725 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4727 | 6/30/2023 | Alameda Research KK | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4728 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4732 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4736 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4738 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4743 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4788 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4819 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4822 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4830 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4834 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4929 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4942 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4980 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4983 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | $0.00 | $0.00 |
| WA State Department of Labor and Industries<br>PO Box 44171<br>Olympia, WA 98504 | 1888 | 5/10/2023 | Alameda Research LLC | | $54.84 | | | | $54.84 |
| Webster, Kenisha<br>Address on File | 2870 | 6/15/2023 | FTX US Trading, Inc. | $75.00 | | | | | $75.00 |
| Wells Fargo Bank, N.A.<br>Wells Fargo Bank Small Business Lending Division<br>PO Box 29482<br>MAC S4101-08C<br>Phoenix, AZ 85038 | 657 | 1/26/2023 | Hilltop Technology Services LLC | $1,764.76 | | | | | $1,764.76 |
| Wever, Dena<br>Address on File | 3153 | 6/30/2023 | West Realm Shires Inc. | $167,978.55 | | | | | $167,978.55 |
| Wever, Dena<br>Address on File | 5205 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| WI Dep't of Financial Institutions<br>c/o Wisconsin Department of Justice<br>17 West Main<br>Madison, WI 53707 | 72745 | 9/25/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ<br>17 West Main<br>Madison, WI 53707 | 72749 | 9/25/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ<br>17 West Main<br>Madison, WI 53707 | 72751 | 9/25/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72753 | 9/25/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72756 | 9/25/2023 | Alameda Research LLC | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72757 | 9/25/2023 | Paper Bird Inc | $500,000.00 | | | | | $500,000.00 |
| Wilen , Mike Address on File | 99344 | 1/23/2025 | FTX Trading Ltd. | $2,000.00 | | | | | $2,000.00 |
| Wireless Mouse I LLC as Transferee of Name on File Address on File | 9153 | 7/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Wireless Mouse I LLC as Transferee of Name on File Address on File | 32036 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Wong, Ashley Nga Yau Address on File | 2102 | 5/25/2023 | FTX Trading Ltd. | $52,378.81 | | | | | $52,378.81 |
| Wong, Ashley Nga Yau Address on File | 2133 | 5/25/2023 | FTX US Trading, Inc. | $7,000.00 | | | | | $7,000.00 |
| Wu, Ming Yue Address on File | 98778 | 12/31/2024 | West Realm Shires Inc. | $14,414.20 | | | | | $14,414.20 |
| Wu, Ming Yue Address on File | 98779 | 12/31/2024 | FTX Trading Ltd. | $249,897.09 | | | | | $249,897.09 |
| Wu, Qianwen Address on File | 4108 | 6/29/2023 | West Realm Shires Inc. | $200,000.00 | | | | | $200,000.00 |
| Wu, Qianwen Address on File | 4152 | 6/29/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| WUN, SIU MING Address on File | 2835 | 6/12/2023 | Alameda Research Ltd | $316,913.70 | | | $0.00 | | $316,913.70 |
| Xianmin Yan as Transferee of Name on File Address on File | 16684 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| YANG, XINYU Address on File | 2843 | 6/13/2023 | FTX Trading Ltd. | $249,897.09 | | | | | $249,897.09 |
| YANG, XINYU Address on File | 2844 | 6/13/2023 | West Realm Shires Inc. | $14,414.20 | | | | | $14,414.20 |

Claim Register - Alphabetical By Creditor Name - Q4 2025

In re FTX Trading Ltd., et al.

Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Christopher<br>Address on File | 3125 | 6/30/2023 | West Realm Shires Inc. | $148,202.79 | | | | | $148,202.79 |
| Young, Christopher<br>Address on File | 5508 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Yudu Pang as Transferee of Name on File<br>Address on File | 74802 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Yung, Ting Muk<br>Address on File | 100390 | 7/14/2025 | West Realm Shires Inc. | $230,000.00 | | | | | $230,000.00 |
| Yung, Ting Muk<br>Address on File | 100391 | 7/14/2025 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Zelle, Zach<br>Address on File | 72766 | 9/26/2023 | Alameda Global Services Ltd. | $25,458.00 | | | | | $25,458.00 |
| Zhang, Chang An<br>Address on File | 4945 | 6/30/2023 | FTX Trading Ltd. | $300,000.00 | | | | | $300,000.00 |
| Zhang, Zirui<br>Address on File | 4785 | 6/30/2023 | Alameda Research Ltd | $660,000.00 | | | | | $660,000.00 |
| Zhou, Alice<br>Address on File | 4500 | 6/30/2023 | Alameda Research Ltd | $598,442.40 | | | | | $598,442.40 |